UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| CONSERVATION LAW FOUNDATION, INC., <br><br> Plaintiff, <br><br> v. <br><br> CHELSEA SANDWICH LLC and GLOBAL COMPANIES LLC, <br><br> Defendants. | ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> )  CIVIL ACTION NO. 1:24-CV-11766-RGS <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) |

## <u>THIRD DECLARATION OF THOMAS HENDERSON</u>

I, Thomas Henderson, declare as follows:

### *Background*

1.  I am making this declaration to further supplement my May 28, 2025 and June 20, 2025 declarations in this matter.

2.  I make this Declaration based upon my personal knowledge and review of records kept in the ordinary course of Roux's business.

### *The Newterra System at the Chelsea Facility*

3.  As of June 16, 2025, the eight-week outfall testing regimen required by the Environmental Protection Agency's August 2024 Administrative Order on Consent ("Order") was completed. As a result, effluent testing at the Chelsea Facility returned to being conducted per the NPDES permit's requirements, typically monthly for most parameters.

4.  The July monthly effluent sampling after treatment through the Newterra System occurred on July 2, 2025.  All effluent parameters covered under the Chelsea Permit and the Order were measured as non-detect or under permit limits. A true and correct copy of the July

10, 2025 Analytical Report prepared for Roux documenting these successful results is attached as **Exhibit Q**.

    5.    The August monthly effluent sampling occurred on August 4, 2025. In that sample all effluent parameters covered under the Chelsea Permit and the Order were measured as non-detect or under permit limits.  A true and correct copy of the August 7, 2025 Analytical Report prepared for Roux documenting these successful results is attached as **Exhibit R**.

    6.    **Exhibit S** is a summary chart prepared by Roux showing the consolidated effluent sampling results from the samples taken between April 22 and August 4, 2025, which includes pretreatment and post-treatment results.  As shown in the summary chart and underlying reports, all contaminants were below permit limits or were non-detect, and the Newterra System successfully reduced several contaminants to below permit limits as shown by comparing the pre- and post-treatment results.

    7.    Chelsea Sandwich submitted a revised Stormwater Pollution Prevention Plan ("SWPPP") to EPA and MassDEP on June 30, 2025, to reflect the installation of the Newterra System, as required by Paragraph IV.4 of the Order.  A true and correct copy of the email submitting the SWPPP (without attachment due to size) is attached as **Exhibit T**.

*[Remainder of Page Intentionally Blank]*

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.


Dated:  August 22, 2025

_____

Thomas Henderson


7396115

# **EXHIBIT Q**

**eurofins**

Environment Testing

# ANALYTICAL REPORT

## PREPARED FOR

Attn: Tom Henderson
Roux Associates Inc
200 Summit Drive
Suite 500
Burlington, Massachusetts 01803
Generated 7/10/2025 5:18:57 PM

## JOB DESCRIPTION

Chelsea Sandwich, LLC - Chelsea, MA

## JOB NUMBER

620-27304-1

Eurofins Rhode Island
646 Camp Ave
North Kingstown RI 02852



# Eurofins Rhode Island

## Job Notes

This report may not be reproduced except in full, and with written approval from the laboratory. The results relate only to the samples tested. For questions please contact the Project Manager at the e-mail address or telephone number listed on this page.

The test results in this report relate only to the samples as received by the laboratory and will meet all requirements of the methodology, with any exceptions noted. This report shall not be reproduced except in full, without the express written approval of the laboratory. All questions should be directed to the Eurofins Environment Testing Northeast, LLC Project Manager.

## Authorization

Generated
7/10/2025 5:18:57 PM

Authorized for release by
Agnes Huntley, Project Manager
Agnes.Huntley@et.eurofinsus.com
(401)267-4374

Eurofins New England is a laboratory within Eurofins Environment Testing Northeast LLC, a company within Eurofins Environment Testing Group of Companies

Page 2 of 24                                    7/10/2025

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Laboratory Job ID: 620-27304-1

# Table of Contents

Cover Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

Table of Contents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

Definitions/Glossary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

Case Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

Detection Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

Client Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

Surrogate Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9

QC Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

QC Association Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

Lab Chronicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17

Certification Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18

Method Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

Sample Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

Chain of Custody . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

Receipt Checklists . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

Eurofins Rhode Island
7/10/2025

# Definitions/Glossary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## Qualifiers

### General Chemistry

| Qualifier | Qualifier Description |
|-----------|----------------------|
| *- | LCS and/or LCSD is outside acceptance limits, low biased. |

## Glossary

| Abbreviation | These commonly used abbreviations may or may not be present in this report. |
|--------------|------------------------------------------------------------------------------|
| ☼ | Listed under the "D" column to designate that the result is reported on a dry weight basis |
| %R | Percent Recovery |
| CFL | Contains Free Liquid |
| CFU | Colony Forming Unit |
| CNF | Contains No Free Liquid |
| DER | Duplicate Error Ratio (normalized absolute difference) |
| Dil Fac | Dilution Factor |
| DL | Detection Limit (DoD/DOE) |
| DL, RA, RE, IN | Indicates a Dilution, Re-analysis, Re-extraction, or additional Initial metals/anion analysis of the sample |
| DLC | Decision Level Concentration (Radiochemistry) |
| EDL | Estimated Detection Limit (Dioxin) |
| LOD | Limit of Detection (DoD/DOE) |
| LOQ | Limit of Quantitation (DoD/DOE) |
| MCL | EPA recommended "Maximum Contaminant Level" |
| MDA | Minimum Detectable Activity (Radiochemistry) |
| MDC | Minimum Detectable Concentration (Radiochemistry) |
| MDL | Method Detection Limit |
| ML | Minimum Level (Dioxin) |
| MPN | Most Probable Number |
| MQL | Method Quantitation Limit |
| NC | Not Calculated |
| ND | Not Detected at the reporting limit (or MDL or EDL if shown) |
| NEG | Negative / Absent |
| POS | Positive / Present |
| PQL | Practical Quantitation Limit |
| PRES | Presumptive |
| QC | Quality Control |
| RER | Relative Error Ratio (Radiochemistry) |
| RL | Reporting Limit or Requested Limit (Radiochemistry) |
| RPD | Relative Percent Difference, a measure of the relative difference between two points |
| TEF | Toxicity Equivalent Factor (Dioxin) |
| TEQ | Toxicity Equivalent Quotient (Dioxin) |
| TNTC | Too Numerous To Count |

Eurofins Rhode Island

7/10/2025

# Case Narrative

Client: Roux Associates Inc
Project: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## Job ID: 620-27304-1                                      Eurofins Rhode Island

**Job Narrative**
**620-27304-1**

Analytical test results meet all requirements of the associated regulatory program listed on the Accreditation/Certification Summary Page unless otherwise noted under the individual analysis.  Data qualifiers and/or narrative comments are included to explain any exceptions, if applicable.

·    Matrix QC may not be reported if insufficient sample is provided or site-specific QC samples were not submitted. In these situations, to demonstrate precision and accuracy at a batch level, a LCS/LCSD may be performed, unless otherwise specified in the method.
·    Surrogate and/or isotope dilution analyte recoveries (if applicable) which are outside of the QC window are confirmed unless attributed to a dilution or otherwise noted in the narrative.

Regulated compliance samples (e.g. SDWA, NPDES) must comply with the associated agency requirements/permits.

**Receipt**
The samples were received on 7/2/2025 4:30 PM.  Unless otherwise noted below, the samples arrived in good condition, and, where required, properly preserved and on ice.  The temperature of the cooler at receipt time was 0.6°C.

**GC/MS VOA**
No additional analytical or quality issues were noted, other than those described above or in the Definitions/ Glossary page.

**GC/MS Semi VOA**
No additional analytical or quality issues were noted, other than those described above or in the Definitions/ Glossary page.

**Metals**
No additional analytical or quality issues were noted, other than those described above or in the Definitions/ Glossary page.

**General Chemistry**
Method 1664B: The laboratory control sample duplicate (LCSD) associated with preparation batch 620-50184 and analytical batch 620-50210 was outside acceptance criteria. The batch laboratory control sample (LCS) was within acceptance limits and may be used to evaluate matrix performance.

No additional analytical or quality issues were noted, other than those described above or in the Definitions/ Glossary page.

Eurofins Rhode Island

7/10/2025

# Detection Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## Client Sample ID: CS-001 — Lab Sample ID: 620-27304-1

| Analyte | Result | Qualifier | RL | Unit | Dil Fac | D | Method | Prep Type |
|---------|--------|-----------|-----|------|---------|---|--------|-----------|
| Zinc | 22.4 | | 16.0 | ug/L | 1 | | 200.8 | Total/NA |
| Turbidity | 0.40 | | 0.30 | NTU | 1 | | 180.1 | Total/NA |
| Ammonia as N | 0.184 | | 0.100 | mg/L | 1 | | EPA 350.1 | Total/NA |

## Client Sample ID: Aquip-INF — Lab Sample ID: 620-27304-2

| Analyte | Result | Qualifier | RL | Unit | Dil Fac | D | Method | Prep Type |
|---------|--------|-----------|-----|------|---------|---|--------|-----------|
| Copper | 13.3 | | 4.00 | ug/L | 1 | | 200.8 | Total/NA |
| Zinc | 34.8 | | 16.0 | ug/L | 1 | | 200.8 | Total/NA |
| Ammonia as N | 1.02 | | 0.100 | mg/L | 1 | | EPA 350.1 | Total/NA |
| Total Suspended Solids | 15.0 | | 10.0 | mg/L | 1 | | SM 2540D | Total/NA |

This Detection Summary does not include radiochemical test results.

Eurofins Rhode Island

7/10/2025

# Client Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## Client Sample ID: CS-001
**Date Collected: 07/02/25 09:00**
**Date Received: 07/02/25 16:30**

Lab Sample ID: 620-27304-1
Matrix: Water

### Method: EPA 624.1 - Volatile Organic Compounds (GC/MS)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzene | ND | | 1.00 | ug/L | | | 07/03/25 17:33 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 101 | | 70 - 130 | | | | 07/03/25 17:33 | 1 |
| Toluene-d8 (Surr) | 98 | | 70 - 130 | | | | 07/03/25 17:33 | 1 |
| 1,2-Dichloroethane-d4 (Surr) | 102 | | 70 - 130 | | | | 07/03/25 17:33 | 1 |
| Dibromofluoromethane (Surr) | 106 | | 70 - 130 | | | | 07/03/25 17:33 | 1 |

### Method: EPA 625.1 SIM - Semivolatile Organic Compounds GC/MS (SIM)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |
| Benzo[a]pyrene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |
| Benzo[b]fluoranthene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |
| Benzo[k]fluoranthene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |
| Chrysene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |
| Dibenz(a,h)anthracene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |
| Indeno[1,2,3-cd]pyrene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |
| Naphthalene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 42 | | 30 - 130 | | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |
| Terphenyl-d14 | 41 | | 30 - 130 | | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |
| Benzo(e)pyrene-d12 | 62 | | 30 - 130 | | | 07/03/25 17:08 | 07/09/25 01:14 | 1 |

### Method: EPA 200.8 - Metals (ICP/MS)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Copper | ND | | 4.00 | ug/L | | 07/02/25 18:05 | 07/08/25 12:37 | 1 |
| **Zinc** | 22.4 | | 16.0 | ug/L | | 07/02/25 18:05 | 07/08/25 12:37 | 1 |

### General Chemistry

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Oil & Grease (1664B) | ND | *- | 1.9 | mg/L | | 07/08/25 10:45 | 07/08/25 16:17 | 1 |
| **Turbidity (EPA 180.1)** | 0.40 | | 0.30 | NTU | | | 07/03/25 13:02 | 1 |
| Chemical Oxygen Demand (EPA 410.4) | ND | | 10.0 | mg/L | | 07/10/25 09:31 | 07/10/25 16:08 | 1 |
| **Ammonia as N (EPA 350.1)** | 0.184 | | 0.100 | mg/L | | | 07/07/25 14:16 | 1 |
| Total Suspended Solids (SM 2540D) | ND | | 5.00 | mg/L | | | 07/03/25 16:20 | 1 |

Eurofins Rhode Island

7/10/2025

# Client Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

**Client Sample ID: Aquip-INF**
**Date Collected: 07/02/25 09:10**
**Date Received: 07/02/25 16:30**

**Lab Sample ID: 620-27304-2**
**Matrix: Water**

## Method: EPA 624.1 - Volatile Organic Compounds (GC/MS)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzene | ND | | 1.00 | ug/L | | | 07/03/25 17:56 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 100 | | 70 - 130 | | | | 07/03/25 17:56 | 1 |
| Toluene-d8 (Surr) | 98 | | 70 - 130 | | | | 07/03/25 17:56 | 1 |
| 1,2-Dichloroethane-d4 (Surr) | 105 | | 70 - 130 | | | | 07/03/25 17:56 | 1 |
| Dibromofluoromethane (Surr) | 110 | | 70 - 130 | | | | 07/03/25 17:56 | 1 |

## Method: EPA 625.1 SIM - Semivolatile Organic Compounds GC/MS (SIM)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |
| Benzo[a]pyrene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |
| Benzo[b]fluoranthene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |
| Benzo[k]fluoranthene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |
| Chrysene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |
| Dibenz(a,h)anthracene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |
| Indeno[1,2,3-cd]pyrene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |
| Naphthalene | ND | | 0.0463 | ug/L | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 48 | | 30 - 130 | | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |
| Terphenyl-d14 | 58 | | 30 - 130 | | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |
| Benzo(e)pyrene-d12 | 88 | | 30 - 130 | | | 07/03/25 17:08 | 07/09/25 01:43 | 1 |

## Method: EPA 200.8 - Metals (ICP/MS)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Copper | 13.3 | | 4.00 | ug/L | | 07/02/25 18:05 | 07/08/25 12:45 | 1 |
| Zinc | 34.8 | | 16.0 | ug/L | | 07/02/25 18:05 | 07/08/25 12:45 | 1 |

## General Chemistry

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Ammonia as N (EPA 350.1) | 1.02 | | 0.100 | mg/L | | | 07/05/25 14:18 | 1 |
| Total Suspended Solids (SM 2540D) | 15.0 | | 10.0 | mg/L | | | 07/25/25 16:20 | 1 |

Eurofins Rhode Island

# Surrogate Summary

Client: Roux Associates Inc

Job ID: 620-27304-1

Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

## Method: 624.1 - Volatile Organic Compounds (GC/MS)
### Matrix: Water

Prep Type: Total/NA

| | | Percent Surrogate Recovery (Acceptance Limits) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | BFB | TOL | DCA | DBFM | | | |
| Lab Sample ID | Client Sample ID | (70-130) | (70-130) | (70-130) | (70-130) | | | |
| 620-27304-1 | CS-001 | 101 | 98 | 102 | 106 | | | |
| 620-27304-2 | Aquip-INF | 100 | 98 | 105 | 110 | | | |
| LCS 620-50028/4 | Lab Control Sample | 102 | 100 | 108 | 109 | | | |
| LCSD 620-50028/5 | Lab Control Sample Dup | 103 | 100 | 107 | 108 | | | |
| MB 620-50028/7 | Method Blank | 99 | 94 | 111 | 109 | | | |

**Surrogate Legend**

BFB = 4-Bromofluorobenzene (Surr)
TOL = Toluene-d8 (Surr)
DCA = 1,2-Dichloroethane-d4 (Surr)
DBFM = Dibromofluoromethane (Surr)

## Method: 625.1 SIM - Semivolatile Organic Compounds GC/MS (SIM)
### Matrix: Water

Prep Type: Total/NA

| | | Percent Surrogate Recovery (Acceptance Limits) | | | | | |
|---|---|---|---|---|---|---|---|
| | | FBP | TPHL | BePd12 | | | |
| Lab Sample ID | Client Sample ID | (30-130) | (30-130) | (30-130) | | | |
| 620-27304-1 | CS-001 | 42 | 41 | 62 | | | |
| 620-27304-2 | Aquip-INF | 48 | 58 | 88 | | | |
| LCS 620-50071/4-A | Lab Control Sample | 50 | 59 | 82 | | | |
| LCSD 620-50071/5-A | Lab Control Sample Dup | 50 | 69 | 95 | | | |
| MB 620-50071/1-A | Method Blank | 47 | 59 | 88 | | | |

**Surrogate Legend**

FBP = 2-Fluorobiphenyl (Surr)
TPHL = Terphenyl-d14
BePd12 = Benzo(e)pyrene-d12

Eurofins Rhode Island

7/10/2025

# QC Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## Method: 624.1 - Volatile Organic Compounds (GC/MS)

**Lab Sample ID: MB 620-50028/7**
**Matrix: Water**
**Analysis Batch: 50028**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzene | ND | | 1.00 | ug/L | | | 07/03/25 11:29 | 1 |

| Surrogate | MB %Recovery | MB Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 99 | | 70 - 130 | | | | 07/03/25 11:29 | 1 |
| Toluene-d8 (Surr) | 94 | | 70 - 130 | | | | 07/03/25 11:29 | 1 |
| 1,2-Dichloroethane-d4 (Surr) | 111 | | 70 - 130 | | | | 07/03/25 11:29 | 1 |
| Dibromofluoromethane (Surr) | 109 | | 70 - 130 | | | | 07/03/25 11:29 | 1 |

**Lab Sample ID: LCS 620-50028/4**
**Matrix: Water**
**Analysis Batch: 50028**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**

| Analyte | | | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | | | 20.0 | 17.90 | | ug/L | | 90 | 65 - 135 | | |

| Surrogate | LCS %Recovery | LCS Qualifier | Limits |
|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 102 | | 70 - 130 |
| Toluene-d8 (Surr) | 100 | | 70 - 130 |
| 1,2-Dichloroethane-d4 (Surr) | 108 | | 70 - 130 |
| Dibromofluoromethane (Surr) | 109 | | 70 - 130 |

**Lab Sample ID: LCSD 620-50028/5**
**Matrix: Water**
**Analysis Batch: 50028**

**Client Sample ID: Lab Control Sample Dup**
**Prep Type: Total/NA**

| Analyte | | | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | | | 20.0 | 18.03 | | ug/L | | 90 | 65 - 135 | 1 | |

| Surrogate | LCSD %Recovery | LCSD Qualifier | Limits |
|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 103 | | 70 - 130 |
| Toluene-d8 (Surr) | 100 | | 70 - 130 |
| 1,2-Dichloroethane-d4 (Surr) | 107 | | 70 - 130 |
| Dibromofluoromethane (Surr) | 108 | | 70 - 130 |

## Method: 625.1 SIM - Semivolatile Organic Compounds GC/MS (SIM)

**Lab Sample ID: MB 620-50071/1-A**
**Matrix: Water**
**Analysis Batch: 50125**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**
**Prep Batch: 50071**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | ND | | 0.0500 | ug/L | | 07/03/25 17:08 | 07/07/25 16:35 | 1 |
| Benzo[a]pyrene | ND | | 0.0500 | ug/L | | 07/03/25 17:08 | 07/07/25 16:35 | 1 |
| Benzo[b]fluoranthene | ND | | 0.0500 | ug/L | | 07/03/25 17:08 | 07/07/25 16:35 | 1 |
| Benzo[k]fluoranthene | ND | | 0.0500 | ug/L | | 07/03/25 17:08 | 07/07/25 16:35 | 1 |
| Chrysene | ND | | 0.0500 | ug/L | | 07/03/25 17:08 | 07/07/25 16:35 | 1 |
| Dibenz(a,h)anthracene | ND | | 0.0500 | ug/L | | 07/03/25 17:08 | 07/07/25 16:35 | 1 |
| Indeno[1,2,3-cd]pyrene | ND | | 0.0500 | ug/L | | 07/03/25 17:08 | 07/07/25 16:35 | 1 |

Eurofins Rhode Island

# QC Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## Method: 625.1 SIM - Semivolatile Organic Compounds GC/MS (SIM) (Continued)

**Lab Sample ID: MB 620-50071/1-A**
**Matrix: Water**
**Analysis Batch: 50125**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**
**Prep Batch: 50071**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Naphthalene | ND | | 0.0500 | ug/L | | 07/03/25 17:08 | 07/05/25 16:35 | 1 |

| Surrogate | MB %Recovery | MB Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 47 | | 30 - 130 | | | 07/03/25 17:08 | 07/05/25 16:35 | 1 |
| Terphenyl-d14 | 59 | | 30 - 130 | | | 07/03/25 17:08 | 07/05/25 16:35 | 1 |
| Benzo(e)pyrene-d12 | 88 | | 30 - 130 | | | 07/03/25 17:08 | 07/05/25 16:35 | 1 |

**Lab Sample ID: LCS 620-50071/4-A**
**Matrix: Water**
**Analysis Batch: 50125**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**
**Prep Batch: 50071**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | 4.00 | 3.651 | | ug/L | | 91 | 33 - 143 |
| Benzo[a]pyrene | 4.00 | 3.664 | | ug/L | | 92 | 17 - 163 |
| Benzo[b]fluoranthene | 4.00 | 3.105 | | ug/L | | 78 | 24 - 159 |
| Benzo[k]fluoranthene | 4.00 | 3.358 | | ug/L | | 84 | 11 - 162 |
| Chrysene | 4.00 | 2.868 | | ug/L | | 72 | 17 - 168 |
| Dibenz(a,h)anthracene | 4.00 | 3.441 | | ug/L | | 86 | 10 - 227 |
| Indeno[1,2,3-cd]pyrene | 4.00 | 3.344 | | ug/L | | 84 | 10 - 171 |
| Naphthalene | 4.00 | 2.843 | | ug/L | | 71 | 21 - 133 |

| Surrogate | LCS %Recovery | LCS Qualifier | Limits |
|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 50 | | 30 - 130 |
| Terphenyl-d14 | 59 | | 30 - 130 |
| Benzo(e)pyrene-d12 | 82 | | 30 - 130 |

**Lab Sample ID: LCSD 620-50071/5-A**
**Matrix: Water**
**Analysis Batch: 50125**

**Client Sample ID: Lab Control Sample Dup**
**Prep Type: Total/NA**
**Prep Batch: 50071**

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | 4.00 | 4.194 | | ug/L | | 105 | 33 - 143 | 14 | 53 |
| Benzo[a]pyrene | 4.00 | 4.221 | | ug/L | | 106 | 17 - 163 | 14 | 72 |
| Benzo[b]fluoranthene | 4.00 | 3.574 | | ug/L | | 89 | 24 - 159 | 14 | 71 |
| Benzo[k]fluoranthene | 4.00 | 3.849 | | ug/L | | 96 | 11 - 162 | 14 | 63 |
| Chrysene | 4.00 | 3.274 | | ug/L | | 82 | 17 - 168 | 13 | 87 |
| Dibenz(a,h)anthracene | 4.00 | 3.719 | | ug/L | | 93 | 10 - 227 | 8 | 126 |
| Indeno[1,2,3-cd]pyrene | 4.00 | 3.673 | | ug/L | | 92 | 10 - 171 | 9 | 99 |
| Naphthalene | 4.00 | 2.766 | | ug/L | | 69 | 21 - 133 | 3 | 65 |

| Surrogate | LCSD %Recovery | LCSD Qualifier | Limits |
|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 50 | | 30 - 130 |
| Terphenyl-d14 | 69 | | 30 - 130 |
| Benzo(e)pyrene-d12 | 95 | | 30 - 130 |

Eurofins Rhode Island

# QC Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## Method: 200.8 - Metals (ICP/MS)

**Lab Sample ID: MB 620-50010/1-A**
**Matrix: Water**
**Analysis Batch: 50201**

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 50010

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Copper | ND | | 4.00 | ug/L | | 07/02/25 18:05 | 07/08/25 12:32 | 1 |
| Zinc | ND | | 16.0 | ug/L | | 07/02/25 18:05 | 07/08/25 12:32 | 1 |

**Lab Sample ID: LCS 620-50010/2-A**
**Matrix: Water**
**Analysis Batch: 50201**

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 50010

| Analyte | | | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|---|---|
| Copper | | | 50.0 | 49.76 | | ug/L | | 100 | 85 - 115 |
| Zinc | | | 50.0 | 43.31 | | ug/L | | 87 | 85 - 115 |

**Lab Sample ID: 620-27304-1 MS**
**Matrix: Water**
**Analysis Batch: 50201**

Client Sample ID: CS-001
Prep Type: Total/NA
Prep Batch: 50010

| Analyte | Sample Result | Sample Qualifier | Spike Added | MS Result | MS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|---|---|
| Copper | ND | | 50.0 | 49.72 | | ug/L | | 99 | 70 - 130 |
| Zinc | 22.4 | | 50.0 | 83.05 | | ug/L | | 121 | 70 - 130 |

**Lab Sample ID: 620-27304-1 DU**
**Matrix: Water**
**Analysis Batch: 50201**

Client Sample ID: CS-001
Prep Type: Total/NA
Prep Batch: 50010

| Analyte | Sample Result | Sample Qualifier | | DU Result | DU Qualifier | Unit | D | | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|---|
| Copper | ND | | | ND | | ug/L | | | NC | 20 |
| Zinc | 22.4 | | | 25.21 | | ug/L | | | 12 | 20 |

## Method: 1664B - HEM and SGT-HEM

**Lab Sample ID: MB 620-50184/1-A**
**Matrix: Water**
**Analysis Batch: 50210**

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 50184

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Oil & Grease | ND | | 2.0 | mg/L | | 07/08/25 10:45 | 07/08/25 16:17 | 1 |

**Lab Sample ID: LCS 620-50184/2-A**
**Matrix: Water**
**Analysis Batch: 50210**

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 50184

| Analyte | | | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|---|---|
| Oil & Grease | | | 40.0 | 33.50 | | mg/L | | 84 | 78 - 114 |

**Lab Sample ID: LCSD 620-50184/3-A**
**Matrix: Water**
**Analysis Batch: 50210**

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 50184

| Analyte | | | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil & Grease | | | 40.0 | 30.70 | *- | mg/L | | 77 | 78 - 114 | 9 | 11 |

Eurofins Rhode Island

7/10/2025

# QC Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## Method: 180.1 - Turbidity, Nephelometric

**Lab Sample ID: MB 620-50085/8**
**Matrix: Water**
**Analysis Batch: 50085**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Turbidity | ND | | 0.30 | NTU | | | 07/03/25 13:02 | 1 |

**Lab Sample ID: LCS 620-50085/9**
**Matrix: Water**
**Analysis Batch: 50085**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Turbidity | 100 | 100 | | NTU | | 99 | 90 - 110 |

**Lab Sample ID: 620-27304-1 DU**
**Matrix: Water**
**Analysis Batch: 50085**

**Client Sample ID: CS-001**
**Prep Type: Total/NA**

| Analyte | Sample Result | Sample Qualifier | DU Result | DU Qualifier | Unit | D | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| Turbidity | 0.40 | | 0.40 | | NTU | | 6 | 20 |

## Method: 410.4 - COD

**Lab Sample ID: MB 620-50314/3-A**
**Matrix: Water**
**Analysis Batch: 50355**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**
**Prep Batch: 50314**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Chemical Oxygen Demand | ND | | 10.0 | mg/L | | 07/10/25 09:31 | 07/10/25 16:08 | 1 |

**Lab Sample ID: LCS 620-50314/4-A**
**Matrix: Water**
**Analysis Batch: 50355**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**
**Prep Batch: 50314**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Chemical Oxygen Demand | 75.0 | 74.16 | | mg/L | | 99 | 90 - 110 |

## Method: EPA 350.1 - Nitrogen, Ammonia

**Lab Sample ID: MB 410-668186/109**
**Matrix: Water**
**Analysis Batch: 668186**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Ammonia as N | ND | | 0.100 | mg/L | | | 07/07/25 13:30 | 1 |

**Lab Sample ID: LCS 410-668186/107**
**Matrix: Water**
**Analysis Batch: 668186**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Ammonia as N | 2.00 | 2.150 | | mg/L | | 107 | 90 - 110 |

Eurofins Rhode Island

7/10/2025

# QC Sample Results

Client: Roux Associates Inc                                                                                               Job ID: 620-27304-1
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

## Method: EPA 350.1 - Nitrogen, Ammonia (Continued)

**Lab Sample ID: LCSD 410-668186/108**                                          **Client Sample ID: Lab Control Sample Dup**
**Matrix: Water**                                                                                                        **Prep Type: Total/NA**
**Analysis Batch: 668186**

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Ammonia as N | 2.00 | 2.055 | | mg/L | | 103 | 90 - 110 | 5 | 15 |

## Method: SM 2540D - Solids, Total Suspended (TSS)

**Lab Sample ID: MB 620-50070/1**                                                       **Client Sample ID: Method Blank**
**Matrix: Water**                                                                                                        **Prep Type: Total/NA**
**Analysis Batch: 50070**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Total Suspended Solids | ND | | 5.00 | mg/L | | | 07/03/25 16:20 | 1 |

**Lab Sample ID: LCS 620-50070/2**                                                       **Client Sample ID: Lab Control Sample**
**Matrix: Water**                                                                                                        **Prep Type: Total/NA**
**Analysis Batch: 50070**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Total Suspended Solids | 100 | 84.00 | | mg/L | | 84 | 77 - 110 |

Eurofins Rhode Island

7/10/2025

# QC Association Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## GC/MS VOA

### Analysis Batch: 50028

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 624.1 | |
| 620-27304-2 | Aquip-INF | Total/NA | Water | 624.1 | |
| MB 620-50028/7 | Method Blank | Total/NA | Water | 624.1 | |
| LCS 620-50028/4 | Lab Control Sample | Total/NA | Water | 624.1 | |
| LCSD 620-50028/5 | Lab Control Sample Dup | Total/NA | Water | 624.1 | |

## GC/MS Semi VOA

### Prep Batch: 50071

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 625 | |
| 620-27304-2 | Aquip-INF | Total/NA | Water | 625 | |
| MB 620-50071/1-A | Method Blank | Total/NA | Water | 625 | |
| LCS 620-50071/4-A | Lab Control Sample | Total/NA | Water | 625 | |
| LCSD 620-50071/5-A | Lab Control Sample Dup | Total/NA | Water | 625 | |

### Analysis Batch: 50125

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| MB 620-50071/1-A | Method Blank | Total/NA | Water | 625.1 SIM | 50071 |
| LCS 620-50071/4-A | Lab Control Sample | Total/NA | Water | 625.1 SIM | 50071 |
| LCSD 620-50071/5-A | Lab Control Sample Dup | Total/NA | Water | 625.1 SIM | 50071 |

### Analysis Batch: 50193

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 625.1 SIM | 50071 |
| 620-27304-2 | Aquip-INF | Total/NA | Water | 625.1 SIM | 50071 |

## Metals

### Prep Batch: 50010

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 200.8 | |
| 620-27304-2 | Aquip-INF | Total/NA | Water | 200.8 | |
| MB 620-50010/1-A | Method Blank | Total/NA | Water | 200.8 | |
| LCS 620-50010/2-A | Lab Control Sample | Total/NA | Water | 200.8 | |
| 620-27304-1 MS | CS-001 | Total/NA | Water | 200.8 | |
| 620-27304-1 DU | CS-001 | Total/NA | Water | 200.8 | |

### Analysis Batch: 50201

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 200.8 | 50010 |
| 620-27304-2 | Aquip-INF | Total/NA | Water | 200.8 | 50010 |
| MB 620-50010/1-A | Method Blank | Total/NA | Water | 200.8 | 50010 |
| LCS 620-50010/2-A | Lab Control Sample | Total/NA | Water | 200.8 | 50010 |
| 620-27304-1 MS | CS-001 | Total/NA | Water | 200.8 | 50010 |
| 620-27304-1 DU | CS-001 | Total/NA | Water | 200.8 | 50010 |

## General Chemistry

### Analysis Batch: 50070

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | SM 2540D | |

Eurofins Rhode Island

7/10/2025

# QC Association Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

## General Chemistry (Continued)

### Analysis Batch: 50070 (Continued)

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-2 | Aquip-INF | Total/NA | Water | SM 2540D | |
| MB 620-50070/1 | Method Blank | Total/NA | Water | SM 2540D | |
| LCS 620-50070/2 | Lab Control Sample | Total/NA | Water | SM 2540D | |

### Analysis Batch: 50085

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 180.1 | |
| MB 620-50085/8 | Method Blank | Total/NA | Water | 180.1 | |
| LCS 620-50085/9 | Lab Control Sample | Total/NA | Water | 180.1 | |
| 620-27304-1 DU | CS-001 | Total/NA | Water | 180.1 | |

### Prep Batch: 50184

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 1664B | |
| MB 620-50184/1-A | Method Blank | Total/NA | Water | 1664B | |
| LCS 620-50184/2-A | Lab Control Sample | Total/NA | Water | 1664B | |
| LCSD 620-50184/3-A | Lab Control Sample Dup | Total/NA | Water | 1664B | |

### Analysis Batch: 50210

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 1664B | 50184 |
| MB 620-50184/1-A | Method Blank | Total/NA | Water | 1664B | 50184 |
| LCS 620-50184/2-A | Lab Control Sample | Total/NA | Water | 1664B | 50184 |
| LCSD 620-50184/3-A | Lab Control Sample Dup | Total/NA | Water | 1664B | 50184 |

### Prep Batch: 50314

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 410.4 | |
| MB 620-50314/3-A | Method Blank | Total/NA | Water | 410.4 | |
| LCS 620-50314/4-A | Lab Control Sample | Total/NA | Water | 410.4 | |

### Analysis Batch: 50355

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | 410.4 | 50314 |
| MB 620-50314/3-A | Method Blank | Total/NA | Water | 410.4 | 50314 |
| LCS 620-50314/4-A | Lab Control Sample | Total/NA | Water | 410.4 | 50314 |

### Analysis Batch: 668186

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-27304-1 | CS-001 | Total/NA | Water | EPA 350.1 | |
| 620-27304-2 | Aquip-INF | Total/NA | Water | EPA 350.1 | |
| MB 410-668186/109 | Method Blank | Total/NA | Water | EPA 350.1 | |
| LCS 410-668186/107 | Lab Control Sample | Total/NA | Water | EPA 350.1 | |
| LCSD 410-668186/108 | Lab Control Sample Dup | Total/NA | Water | EPA 350.1 | |

Eurofins Rhode Island

7/10/2025

# Lab Chronicle

Client: Roux Associates Inc

Job ID: 620-27304-1

Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

## Client Sample ID: CS-001
**Lab Sample ID: 620-27304-1**

**Date Collected: 07/02/25 09:00**

**Matrix: Water**

**Date Received: 07/02/25 16:30**

| Prep Type | Batch Type | Batch Method | Run | Dilution Factor | Batch Number | Analyst | Lab | Prepared or Analyzed |
|---|---|---|---|---|---|---|---|---|
| Total/NA | Analysis | 624.1 | | 1 | 50028 | CLR | EET RI | 07/03/25 17:33 |
| Total/NA | Prep | 625 | | | 50071 | AAH | EET RI | 07/03/25 17:08 |
| Total/NA | Analysis | 625.1 SIM | | 1 | 50193 | JS | EET RI | 07/09/25 01:14 |
| Total/NA | Prep | 200.8 | | | 50010 | JPC | EET RI | 07/02/25 18:05 |
| Total/NA | Analysis | 200.8 | | 1 | 50201 | JPC | EET RI | 07/08/25 12:37 |
| Total/NA | Prep | 1664B | | | 50184 | BJJ | EET RI | 07/08/25 10:45 |
| Total/NA | Analysis | 1664B | | 1 | 50210 | AZD | EET RI | 07/08/25 16:17 |
| Total/NA | Analysis | 180.1 | | 1 | 50085 | JPC | EET RI | 07/03/25 13:02 |
| Total/NA | Prep | 410.4 | | | 50314 | DJW | EET RI | 07/10/25 09:31 |
| Total/NA | Analysis | 410.4 | | 1 | 50355 | DJW | EET RI | 07/10/25 16:08 |
| Total/NA | Analysis | EPA 350.1 | | 1 | 668186 | JCG7 | ELLE | 07/07/25 14:16 |
| Total/NA | Analysis | SM 2540D | | 1 | 50070 | DJW | EET RI | 07/03/25 16:20 |

## Client Sample ID: Aquip-INF
**Lab Sample ID: 620-27304-2**

**Date Collected: 07/02/25 09:10**

**Matrix: Water**

**Date Received: 07/02/25 16:30**

| Prep Type | Batch Type | Batch Method | Run | Dilution Factor | Batch Number | Analyst | Lab | Prepared or Analyzed |
|---|---|---|---|---|---|---|---|---|
| Total/NA | Analysis | 624.1 | | 1 | 50028 | CLR | EET RI | 07/03/25 17:56 |
| Total/NA | Prep | 625 | | | 50071 | AAH | EET RI | 07/03/25 17:08 |
| Total/NA | Analysis | 625.1 SIM | | 1 | 50193 | JS | EET RI | 07/09/25 01:43 |
| Total/NA | Prep | 200.8 | | | 50010 | JPC | EET RI | 07/02/25 18:05 |
| Total/NA | Analysis | 200.8 | | 1 | 50201 | JPC | EET RI | 07/08/25 12:45 |
| Total/NA | Analysis | EPA 350.1 | | 1 | 668186 | JCG7 | ELLE | 07/07/25 14:18 |
| Total/NA | Analysis | SM 2540D | | 1 | 50070 | DJW | EET RI | 07/03/25 16:20 |

**Laboratory References:**

EET RI = Eurofins Rhode Island, 646 Camp Ave, North Kingstown, RI 02852, TEL (413)789-9018

ELLE = Eurofins Lancaster Laboratories Environment Testing, LLC, 2425 New Holland Pike, Lancaster, PA 17601, TEL (717)656-2300

Eurofins Rhode Island

7/10/2025

# Accreditation/Certification Summary

Client: Roux Associates Inc

Job ID: 620-27304-1

Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

## Laboratory: Eurofins Rhode Island

Unless otherwise noted, all analytes for this laboratory were covered under each accreditation/certification below.

| Authority | Program | Identification Number | Expiration Date |
|-----------|---------|----------------------|-----------------|
| Massachusetts | State | M-RI907 | 06-30-26 |

The following analytes are included in this report, but the laboratory is not certified by the governing authority.  This list may include analytes for which the agency does not offer certification.

| Analysis Method | Prep Method | Matrix | Analyte |
|-----------------|-------------|--------|---------|
| 180.1 | | Water | Turbidity |
| 625.1 SIM | 625 | Water | Benzo[a]anthracene |
| 625.1 SIM | 625 | Water | Benzo[a]pyrene |
| 625.1 SIM | 625 | Water | Benzo[b]fluoranthene |
| 625.1 SIM | 625 | Water | Benzo[k]fluoranthene |
| 625.1 SIM | 625 | Water | Chrysene |
| 625.1 SIM | 625 | Water | Dibenz(a,h)anthracene |
| 625.1 SIM | 625 | Water | Indeno[1,2,3-cd]pyrene |
| 625.1 SIM | 625 | Water | Naphthalene |

## Laboratory: Eurofins Lancaster Laboratories Environment Testing, LLC

The accreditations/certifications listed below are applicable to this report.

| Authority | Program | Identification Number | Expiration Date |
|-----------|---------|----------------------|-----------------|
| Massachusetts | State | M-PA009 | 06-30-26 |

Eurofins Rhode Island

7/10/2025

# Method Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

| Method | Method Description | Protocol | Laboratory |
|--------|--------------------|----------|------------|
| 624.1 | Volatile Organic Compounds (GC/MS) | EPA | EET RI |
| 625.1 SIM | Semivolatile Organic Compounds GC/MS (SIM) | EPA | EET RI |
| 200.8 | Metals (ICP/MS) | EPA | EET RI |
| 1664B | HEM and SGT-HEM | 1664B | EET RI |
| 180.1 | Turbidity, Nephelometric | EPA | EET RI |
| 410.4 | COD | EPA | EET RI |
| EPA 350.1 | Nitrogen, Ammonia | EPA | ELLE |
| SM 2540D | Solids, Total Suspended (TSS) | SM | EET RI |
| 1664B | HEM and SGT-HEM  (Aqueous) | 1664B | EET RI |
| 200.8 | Preparation, Total Metals | EPA | EET RI |
| 410.4 | COD | EPA | EET RI |
| 625 | Liquid-Liquid Extraction | EPA | EET RI |

**Protocol References:**

1664B = EPA-821-98-002

EPA = US Environmental Protection Agency

SM = "Standard Methods For The Examination Of Water And Wastewater"

**Laboratory References:**

EET RI = Eurofins Rhode Island, 646 Camp Ave, North Kingstown, RI 02852, TEL (413)789-9018

ELLE = Eurofins Lancaster Laboratories Environment Testing, LLC, 2425 New Holland Pike, Lancaster, PA 17601, TEL (717)656-2300

Eurofins Rhode Island

7/10/2025

# Sample Summary

Client: Roux Associates Inc

Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-27304-1

| Lab Sample ID | Client Sample ID | Matrix | Collected | Received |
|---|---|---|---|---|
| 620-27304-1 | CS-001 | Water | 07/02/25 09:00 | 07/02/25 16:30 |
| 620-27304-2 | Aquip-INF | Water | 07/02/25 09:10 | 07/02/25 16:30 |

Eurofins Rhode Island
7/10/2025

27304

# CHAIN OF CUSTODY RECORD

**eurofins** | **Spectrum Analytical**

Page __1__ of __1__

**Special Handling:**
- ☒ Standard TAT - 7 to 10 business days
- ☐ Rush TAT - Date Needed. _____

All TATs subject to laboratory approval
Min. 24-hr notification needed for rushes
Samples disposed after 30 days unless otherwise instructed.

| | |
|---|---|
| Report To Roux Associates | Invoice To Roux |
| 200 Summit Drive, Suite 500 | |
| Burlington , MA 01803 | e-mail invoice to  rouxap@rouxinc.com |
| Telephone # (781)-569-4000 | |
| Project Mgr Tom Henderson | P.O No  1629 0009M002  Quote # |

| | |
|---|---|
| Project No | 1629 0009M002 |
| Site Name. | Chelsea Sandwich, LLC - Monthly April to October |
| Location | 11 Broadway, Chelsea    State  MA |
| Sampler(s) | K. GAUDET |

**F**=Field Filtered  **1**=Na$_2$S$_2$O$_3$  **2**=HCl  **3**=H$_2$SO$_4$  **4**=HNO$_3$  **5**=NaOH  **6**=Ascorbic Acid
**7**=CH3OH  **8**=NaHSO$_4$  **9**=Deionized Water  **10**=H$_3$PO$_4$  **11**=  **12**=

List Preservative Code below:

| - | - | 3 | 3 | 2 | 4 | 3 | - | - |
|---|---|---|---|---|---|---|---|---|

**DW**=Drinking Water   **GW**=Groundwater   **SW**=Surface Water   **WW**=Waste Water

**O**=Oil   **SO**=Soil   **SL**=Sludge   **A**=Indoor/Ambient Air   **SG**=Soil Gas

X1=_____   X2=_____   X3=_____

**Containers** / **Analysis**

**QA/QC Reporting Notes:**
* additional charges may apply

MA DEP MCP CAM Report?  ☐ Yes  ☐ No
CT DPH RCP Report?  ☐ Yes  ☐ No

- ☐ Standard
- ☐ DQA*
- ☐ ASP A*          ☐ ASP B*
- ☐ NJ Reduced*     ☐ NJ Full*
- ☐ Tier II*        ☐ Tier IV*
- ☐ Other _____
- ☐ No QC

State-specific reporting standards

**CS-001 PAHs and Minimum Levels (CRLs) required**
benzo(a)anthracene  benzo(b)fluoranthene and indeno(1,2,3-cd)pyrene  0.05  µg/L
benzo(a)pyrene and dibenzo(a,h)anthracene 0.00013  µg/L
benzo(k)fluoranthene  0.013 µg/L,
naphthalene  5 µg/L, and crysene  0.13  µg/L

**Aquip INF PAHs and Minimum Levels (CRLs) required**
benzo(a)anthracene  benzo(b)fluoranthene and indeno(1,2,3-cd)pyrene  0.05  µg/L
benzo(a)pyrene and dibenzo(a,h)anthracene 0.00013  µg/L
benzo(k)fluoranthene  0.013 µg/L, and crysene 0.13 µg/L

| Lab ID: | Sample ID: | Date | Time | Type | Matrix | # of VOA Vials | # of Amber Glass | # of Clear Glass | # of Plastic | TSS (2540D) | Turbidity (180.1) | Chemical Oxygen Demand | Oil & Grease (1664B) | Benzene (624.1) | Target PAHs (625.1 SIM)* | Total Cu, Zn (200.8) | Ammonia as N (360.1) | Field pH | Field TRC | Check if chlorinated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| — 1 | CS-001 | 7 2 25 | 900 | G | WW | 3 | 3 | 0 | 4 | X | X | X | X | X | X | X | | @ 7 0.0 | | |
| — 2 | Aquip-INF | 7 2 25 | 910 | G | WW | 3 | 2 | 0 | 3 | X | | | | X | X | X | | @ 8.001 | | |

620-27304 COC

| Relinquished by: | Received by: | Date: | Time: | Temp °C | |
|---|---|---|---|---|---|
| K Gaudet | | 7 2 25 | 1020 | Observed 0.4 | ☒ EDD format:  EQUIS EZEDD |
| | | 7/2/25 | 1630 | Correction Factor 0.2 | ☒ E-mail to  thenderson@rouxinc.com, sbarrientos@rouxinc.com |
| | | | | Combined 0.6 | ireed@rouxinc.com |
| | | | | as rec'd 6 | |

**Condition upon receipt:**
- ☐ Present   ☐ Intact   ☐ Broken
- ☐ Ambient   ☒ Iced   ☐ Refrigerated   ☐ DI VOA Frozen   ☐ Soil Jar Frozen

Sample shipping address: 11 Almgren Drive  •  Agawam, MA 01001  •  413-789-9018  •  www.EurofinsUS.com/Spectrum

Rev. Nov 2016

**Eurofins Rhode Island**
646 Camp Ave
North Kingstown, RI 02852
Phone: 413-789-9018 Fax: 413-506-3830

## Chain of Custody Record



**eurofins** | Environment Testing

| Client Information (Sub Contract Lab) | Sampler: N/A | Lab PM: Huntley, Agnes R | Carrier Tracking No(s): N/A | COC No: 620-22325.1 |
|---|---|---|---|---|
| Client Contact: Shipping/Receiving | Phone: N/A | E-Mail: Agnes.Huntley@et.eurofinsus.com | State of Origin: Massachusetts | Page: Page 1 of 1 |
| Company: Eurofins Lancaster Laboratories Environm | | Accreditations Required (See note): State - Massachusetts | | Job #: 620-27304-1 |
| Address: 2425 New Holland Pike, | Due Date Requested: 7/9/2025 | | | Preservation Codes: |
| City: Lancaster | TAT Requested (days): N/A | **Analysis Requested** | | |
| State, Zip: PA, 17601 | | | | |
| Phone: 717-656-2300(Tel) | PO #: N/A | | | |
| Email: N/A | WO #: N/A | | | |
| Project Name: Chelsea Sandwich, LLC - Chelsea, MA | Project #: 62000149 | | | |
| Site: N/A | SSOW#: N/A | | | Other: N/A |

| Sample Identification - Client ID (Lab ID) | Sample Date | Sample Time | Sample Type (C=comp, G=grab) | Matrix (W=water, S=solid, O=waste/oil, BT=Tissue, A=Air) | Field Filtered Sample (Yes or No) | Perform MS/MSD (Yes or No) | 350.1 Nitrogen, Ammonia | | | | | | | | # of containers | Special Instructions/Note: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Preservation Code: | | | | | | | | | | | | |
| CS-001 (620-27304-1) | 7/2/25 | 09:00 Eastern | G | Water | | | X | | | | | | | | 1. | |
| Aquip-INF (620-27304-2) | 7/2/25 | 09:10 Eastern | G | Water | | | X | | | | | | | | 1. | |

Note: Since laboratory accreditations are subject to change, Eurofins Environment Testing Northeast, LLC places the ownership of method, analyte & accreditation compliance upon our subcontract laboratories. This sample shipment is forwarded under chain-of-custody. If the laboratory does not currently maintain accreditation in the State of Origin listed above for analysis/tests/matrix being analyzed, the samples must be shipped back to the Eurofins Environment Testing Northeast, LLC laboratory or other instructions will be provided. Any changes to accreditation status must be brought to Eurofins Environment Testing Northeast, LLC attention immediately. If all requested accreditations are current to date, return the signed Chain of Custody attesting to said compliance to Eurofins Environment Testing Northeast, LLC

| Possible Hazard Identification | Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month) |
|---|---|
| Unconfirmed | ☐ Return To Client   ☐ Disposal By Lab   ☐ Archive For _____ Months |
| Deliverable Requested: I, II, III, IV, Other (specify)   Primary Deliverable Rank: 2 | Special Instructions/QC Requirements: |

| Empty Kit Relinquished by: | | Date: | | Time: | | Method of Shipment: | |
|---|---|---|---|---|---|---|---|
| Relinquished by: *alm* | Date/Time: 7/3/25 1900 | Company: ERI | Received by: *Tauche* | Date/Time: 7/2/25 2270 | Company: ERO | | |
| Relinquished by: *Ind* | Date/Time: 7/3/25 0145 | Company: ERI | Received by: | Date/Time: | Company: | | |
| Relinquished by: | Date/Time: | Company: | Received by: | Date/Time: 7-3-25 0205 | Company: GWB | | |

| Custody Seals Intact: △ Yes △ No | Custody Seal No.: | | | Cooler Temperature(s) °C and Other Remarks: R-3.9    C-3.7 | |
|---|---|---|---|---|---|

## Login Sample Receipt Checklist

Client: Roux Associates Inc                                              Job Number: 620-27304-1

**Login Number: 27304**                                                 **List Source: Eurofins Rhode Island**
**List Number: 1**
**Creator: Scott, Krishnan F**

| Question | Answer | Comment |
|---|---|---|
| Radioactivity wasn't checked or is </= background as measured by a survey meter. | N/A | |
| The cooler's custody seal, if present, is intact. | N/A | |
| Sample custody seals, if present, are intact. | N/A | |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature is acceptable. | True | |
| Cooler Temperature is recorded. | True | |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | True | |
| Is the Field Sampler's name present on COC? | True | |
| There are no discrepancies between the containers received and the COC. | True | |
| Samples are received within Holding Time (excluding tests with immediate HTs) | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| Sample Preservation Verified. | True | |
| There is sufficient vol. for all requested analyses, incl. any requested MS/MSDs | True | |
| Containers requiring zero headspace have no headspace or bubble is <6mm (1/4"). | True | |
| Multiphasic samples are not present. | True | |
| Samples do not require splitting or compositing. | True | |
| Residual Chlorine Checked. | N/A | |

**Login Sample Receipt Checklist**

Client: Roux Associates Inc                                                                                              Job Number: 620-27304-1

Login Number: 27304                                                 List Source: **Eurofins Lancaster Laboratories Environment Testing, LLC**
List Number: 2                                                                               List Creation: 07/03/25 08:16 AM
Creator: Arroyo, Haley

| Question | Answer | Comment |
|---|---|---|
| The cooler's custody seal is intact. | N/A | Not present |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature acceptable,where thermal pres is required(</=6C, not frozen). | True | |
| Cooler Temperature is recorded. | True | |
| WV:Container Temp acceptable,where thermal pres is required (</=6C, not frozen). | N/A | |
| WV:  Container Temperature is recorded. | N/A | |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | True | |
| There are no discrepancies between the containers received and the COC. | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| There is sufficient vol. for all requested analyses. | True | |
| Is the Field Sampler's name present on COC? | False | Received project as a subcontract. |
| Sample custody seals are intact. | N/A | Not present. |
| VOA sample vials do not have headspace >6mm in diameter (none, if from WV)? | N/A | |

# **EXHIBIT R**

eurofins

**Environment Testing**

# ANALYTICAL REPORT

## PREPARED FOR

Attn: Tom Henderson
Roux Associates Inc
200 Summit Drive
Suite 500
Burlington, Massachusetts 01803
Generated 8/7/2025 5:52:52 PM

## JOB DESCRIPTION

Chelsea Sandwich, LLC - Chelsea, MA

## JOB NUMBER

620-28231-1

Eurofins Rhode Island
646 Camp Ave
North Kingstown RI 02852

See page two for job notes and contact information.

my EOL

# Eurofins Rhode Island

## Job Notes

This report may not be reproduced except in full, and with written approval from the laboratory.  The results relate only to the samples tested.  For questions please contact the Project Manager at the e-mail address or telephone number listed on this page.

The test results in this report relate only to the samples as received by the laboratory and will meet all requirements of the methodology, with any exceptions noted. This report shall not be reproduced except in full, without the express written approval of the laboratory. All questions should be directed to the Eurofins Environment Testing Northeast, LLC Project Manager.

## Authorization

Authorized for release by
Agnes Huntley, Project Manager
Agnes.Huntley@et.eurofinsus.com
(401)267-4374

Generated
8/7/2025 5:52:52 PM

*Eurofins New England is a laboratory within Eurofins Environment Testing Northeast LLC, a company within Eurofins Environment Testing Group of Companies*

8/7/2025

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Laboratory Job ID: 620-28231-1

# Table of Contents

Cover Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1

Table of Contents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

Definitions/Glossary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4

Case Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

Detection Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6

Client Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7

Surrogate Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10

QC Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11

QC Association Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17

Lab Chronicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

Certification Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

Method Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

Sample Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22

Chain of Custody . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23

Receipt Checklists . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15

Eurofins Rhode Island
8/7/2025

# Definitions/Glossary

Client: Roux Associates Inc

Job ID: 620-28231-1

Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

## Qualifiers

### GC/MS Semi VOA

| Qualifier | Qualifier Description |
|---|---|
| *+ | LCS and/or LCSD is outside acceptance limits, high biased. |
| S1- | Surrogate recovery exceeds control limits, low biased. |

## Glossary

| Abbreviation | These commonly used abbreviations may or may not be present in this report. |
|---|---|
| ☼ | Listed under the "D" column to designate that the result is reported on a dry weight basis |
| %R | Percent Recovery |
| CFL | Contains Free Liquid |
| CFU | Colony Forming Unit |
| CNF | Contains No Free Liquid |
| DER | Duplicate Error Ratio (normalized absolute difference) |
| Dil Fac | Dilution Factor |
| DL | Detection Limit (DoD/DOE) |
| DL, RA, RE, IN | Indicates a Dilution, Re-analysis, Re-extraction, or additional Initial metals/anion analysis of the sample |
| DLC | Decision Level Concentration (Radiochemistry) |
| EDL | Estimated Detection Limit (Dioxin) |
| LOD | Limit of Detection (DoD/DOE) |
| LOQ | Limit of Quantitation (DoD/DOE) |
| MCL | EPA recommended "Maximum Contaminant Level" |
| MDA | Minimum Detectable Activity (Radiochemistry) |
| MDC | Minimum Detectable Concentration (Radiochemistry) |
| MDL | Method Detection Limit |
| ML | Minimum Level (Dioxin) |
| MPN | Most Probable Number |
| MQL | Method Quantitation Limit |
| NC | Not Calculated |
| ND | Not Detected at the reporting limit (or MDL or EDL if shown) |
| NEG | Negative / Absent |
| POS | Positive / Present |
| PQL | Practical Quantitation Limit |
| PRES | Presumptive |
| QC | Quality Control |
| RER | Relative Error Ratio (Radiochemistry) |
| RL | Reporting Limit or Requested Limit (Radiochemistry) |
| RPD | Relative Percent Difference, a measure of the relative difference between two points |
| TEF | Toxicity Equivalent Factor (Dioxin) |
| TEQ | Toxicity Equivalent Quotient (Dioxin) |
| TNTC | Too Numerous To Count |

Eurofins Rhode Island

8/7/2025

# Case Narrative

Client: Roux Associates Inc                                                                Job ID: 620-28231-1
Project: Chelsea Sandwich, LLC - Chelsea, MA

---

**Job ID: 620-28231-1**                                                          **Eurofins Rhode Island**

**Job Narrative**
**620-28231-1**

The analytical test results presented in this report meet all requirements of the associated regulatory program listed on the Accreditation/Certification Summary Page, unless otherwise noted.  Data qualifiers and/or narrative comments are included to explain any exceptions, if applicable.  Regulated compliance samples (e.g. SDWA, NPDES) must comply with associated agency requirements/permits.

· Matrix-specific batch QC (e.g., MS, MSD, SD) may not be reported when insufficient sample volume is available or when site-specific QC samples are not submitted. In such cases, a Laboratory Control Sample Duplicate (LCSD) may be analyzed to provide precision data for the batch.
· For samples analyzed using surrogate and/or isotope dilution analytes, any recoveries falling outside of established acceptance criteria are re-prepared and/or re-analyzed to confirm results, unless the deviation is due to sample dilution or otherwise explained in the case narrative.

**Receipt**
The samples were received on 8/4/2025 3:40 PM.  Unless otherwise noted below, the samples arrived in good condition, and, where required, properly preserved and on ice.  The temperature of the cooler at receipt time was 3.6°C.

**GC/MS VOA**
Method 624.1_PREC: Insufficient sample volume was available to perform a matrix spike/matrix spike duplicate (MS/MSD) associated with analytical batch 620-51567.

No additional analytical or quality issues were noted, other than those described above or in the Definitions/ Glossary page.

**GC/MS Semi VOA**
Method 625.1_PREC: The laboratory control sample (LCS) for preparation batch 620-51601 and analytical batch 620-51557 recovered outside control limits (bias high) for the following analyte: Di-n-butyl phthalate.  The affected target analyte recovered within acceptance limits in the laboratory control sample duplicate (LCSD). Per the 625.1 method, analysis may continue.

Method 625.1_PREC: Six  surrogates are used for this analysis.  The laboratory's SOP allows one acid and one base of these surrogates to be outside acceptance criteria without performing re-extraction/re-analysis.  The following sample contained an allowable number of surrogate compounds outside limits: CS-001 (620-28231-2).  These results have been reported and qualified.

No additional analytical or quality issues were noted, other than those described above or in the Definitions/ Glossary page.

**Metals**
No additional analytical or quality issues were noted, other than those described above or in the Definitions/ Glossary page.

**General Chemistry**
No additional analytical or quality issues were noted, other than those described above or in the Definitions/ Glossary page.

Eurofins Rhode Island

# Detection Summary

Client: Roux Associates Inc                                                      Job ID: 620-28231-1
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

## Client Sample ID: Aquip-INF                                    Lab Sample ID: 620-28231-1

| Analyte | Result | Qualifier | RL | Unit | Dil Fac | D | Method | Prep Type |
|---------|--------|-----------|------|------|---------|---|---------|-----------|
| Copper | 5.94 | | 4.00 | ug/L | 1 | | 200.8 | Total/NA |
| Zinc | 27.1 | | 16.0 | ug/L | 1 | | 200.8 | Total/NA |
| Ammonia as N | 0.315 | | 0.100 | mg/L | 1 | | EPA 350.1 | Total/NA |

## Client Sample ID: CS-001                                       Lab Sample ID: 620-28231-2

| Analyte | Result | Qualifier | RL | Unit | Dil Fac | D | Method | Prep Type |
|---------|--------|-----------|------|------|---------|---|---------|-----------|
| Zinc | 80.4 | | 16.0 | ug/L | 1 | | 200.8 | Total/NA |
| Turbidity | 1.9 | | 0.30 | NTU | 1 | | 180.1 | Total/NA |

This Detection Summary does not include radiochemical test results.

Eurofins Rhode Island

8/7/2025

# Client Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

**Client Sample ID: Aquip-INF**
**Date Collected: 08/04/25 09:50**
**Date Received: 08/04/25 15:40**

**Lab Sample ID: 620-28231-1**
**Matrix: Water**

## Method: EPA 624.1 - Volatile Organic Compounds (GC/MS)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzene | ND | | 1.00 | ug/L | | | 08/05/25 16:59 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 96 | | 70 - 130 | | | | 08/05/25 16:59 | 1 |
| Toluene-d8 (Surr) | 102 | | 70 - 130 | | | | 08/05/25 16:59 | 1 |
| 1,2-Dichloroethane-d4 (Surr) | 90 | | 70 - 130 | | | | 08/05/25 16:59 | 1 |
| Dibromofluoromethane (Surr) | 80 | | 70 - 130 | | | | 08/05/25 16:59 | 1 |

## Method: EPA 625.1 SIM - Semivolatile Organic Compounds GC/MS (SIM)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |
| Benzo[a]pyrene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |
| Benzo[b]fluoranthene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |
| Benzo[k]fluoranthene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |
| Chrysene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |
| Dibenz(a,h)anthracene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |
| Indeno[1,2,3-cd]pyrene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |
| Naphthalene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 35 | | 30 - 130 | | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |
| Terphenyl-d14 | 55 | | 30 - 130 | | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |
| Benzo(e)pyrene-d12 | 90 | | 30 - 130 | | | 08/05/25 12:58 | 08/05/25 18:30 | 1 |

## Method: EPA 200.8 - Metals (ICP/MS)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Copper | 5.94 | | 4.00 | ug/L | | 08/04/25 17:23 | 08/05/25 15:09 | 1 |
| Zinc | 27.1 | | 16.0 | ug/L | | 08/04/25 17:23 | 08/05/25 15:09 | 1 |

## General Chemistry

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Ammonia as N (EPA 350.1) | 0.315 | | 0.100 | mg/L | | | 08/06/25 11:07 | 1 |
| Total Suspended Solids (SM 2540D) | ND | | 10.0 | mg/L | | | 08/05/25 08:36 | 1 |

Eurofins Rhode Island

8/7/2025

# Client Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## Client Sample ID: CS-001
**Date Collected: 08/04/25 09:45**
**Date Received: 08/04/25 15:40**

**Lab Sample ID: 620-28231-2**
**Matrix: Water**

### Method: EPA 624.1 - Volatile Organic Compounds (GC/MS)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzene | ND | | 1.00 | ug/L | | | 08/05/25 17:27 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 96 | | 70 - 130 | | | | 08/05/25 17:27 | 1 |
| Toluene-d8 (Surr) | 100 | | 70 - 130 | | | | 08/05/25 17:27 | 1 |
| 1,2-Dichloroethane-d4 (Surr) | 84 | | 70 - 130 | | | | 08/05/25 17:27 | 1 |
| Dibromofluoromethane (Surr) | 82 | | 70 - 130 | | | | 08/05/25 17:27 | 1 |

### Method: EPA 625.1 SIM - Semivolatile Organic Compounds GC/MS (SIM)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | ND | | 0.0463 | ug/L | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |
| Benzo[a]pyrene | ND | | 0.0463 | ug/L | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |
| Benzo[b]fluoranthene | ND | | 0.0463 | ug/L | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |
| Benzo[k]fluoranthene | ND | | 0.0463 | ug/L | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |
| Chrysene | ND | | 0.0463 | ug/L | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |
| Dibenz(a,h)anthracene | ND | | 0.0463 | ug/L | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |
| Indeno[1,2,3-cd]pyrene | ND | | 0.0463 | ug/L | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |
| Naphthalene | ND | | 0.0463 | ug/L | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 44 | | 30 - 130 | | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |
| Terphenyl-d14 | 50 | | 30 - 130 | | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |
| Benzo(e)pyrene-d12 | 82 | | 30 - 130 | | | 08/05/25 12:58 | 08/05/25 18:58 | 1 |

### Method: EPA 625.1 - Semivolatile Organic Compounds (GC/MS)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Bis(2-ethylhexyl) phthalate | ND | | 9.26 | ug/L | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| Butyl benzyl phthalate | ND | | 4.63 | ug/L | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| Diethyl phthalate | ND | | 4.63 | ug/L | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| Dimethyl phthalate | ND | | 4.63 | ug/L | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| Di-n-butyl phthalate | ND | *+ | 18.5 | ug/L | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| Di-n-octyl phthalate | ND | | 4.63 | ug/L | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 56 | | 30 - 130 | | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| 2-Fluorophenol (Surr) | 15 | | 15 - 110 | | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| Nitrobenzene-d5 (Surr) | 57 | | 30 - 130 | | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| Phenol-d5 (Surr) | 6 | S1- | 15 - 110 | | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| 2,4,6-Tribromophenol (Surr) | 50 | | 15 - 110 | | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |
| Terphenyl-d14 | 57 | | 30 - 130 | | | 08/05/25 12:58 | 08/06/25 13:39 | 1 |

### Method: EPA 200.8 - Metals (ICP/MS)

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Copper | ND | | 4.00 | ug/L | | 08/04/25 17:23 | 08/05/25 15:12 | 1 |
| **Zinc** | **80.4** | | 16.0 | ug/L | | 08/04/25 17:23 | 08/05/25 15:12 | 1 |

### General Chemistry

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Oil & Grease (1664B) | ND | | 2.0 | mg/L | | 08/05/25 12:28 | 08/05/25 14:48 | 1 |
| **Turbidity (EPA 180.1)** | **1.9** | | 0.30 | NTU | | | 08/05/25 14:59 | 1 |

Eurofins Rhode Island

8/7/2025

# Client Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

**Client Sample ID: CS-001**
**Date Collected: 08/04/25 09:45**
**Date Received: 08/04/25 15:40**

**Lab Sample ID: 620-28231-2**
**Matrix: Water**

**General Chemistry   (Continued)**

| Analyte | Result | Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Chemical Oxygen Demand (EPA 410.4) | ND | | 10.0 | mg/L | | 08/05/25 10:26 | 08/06/25 10:58 | 1 |
| Ammonia as N (EPA 350.1) | ND | | 0.100 | mg/L | | | 08/06/25 11:10 | 1 |
| Total Suspended Solids (SM 2540D) | ND | | 5.00 | mg/L | | | 08/05/25 08:36 | 1 |

Eurofins Rhode Island

8/7/2025

# Surrogate Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## Method: 624.1 - Volatile Organic Compounds (GC/MS)
**Matrix: Water**

**Prep Type: Total/NA**

| | | Percent Surrogate Recovery (Acceptance Limits) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | BFB | TOL | DCA | DBFM | | | | |
| Lab Sample ID | Client Sample ID | (70-130) | (70-130) | (70-130) | (70-130) | | | | |
| 620-28231-1 | Aquip-INF | 96 | 102 | 90 | 80 | | | | |
| 620-28231-2 | CS-001 | 96 | 100 | 84 | 82 | | | | |
| LCS 620-51567/4 | Lab Control Sample | 101 | 102 | 101 | 102 | | | | |
| LCSD 620-51567/5 | Lab Control Sample Dup | 102 | 101 | 95 | 99 | | | | |
| MB 620-51567/7 | Method Blank | 99 | 99 | 104 | 105 | | | | |

**Surrogate Legend**

BFB = 4-Bromofluorobenzene (Surr)
TOL = Toluene-d8 (Surr)
DCA = 1,2-Dichloroethane-d4 (Surr)
DBFM = Dibromofluoromethane (Surr)

## Method: 625.1 - Semivolatile Organic Compounds (GC/MS)
**Matrix: Water**

**Prep Type: Total/NA**

| | | Percent Surrogate Recovery (Acceptance Limits) | | | | | |
|---|---|---|---|---|---|---|---|
| | | FBP | 2FP | NBZ | PHL | TBP | TPHL |
| Lab Sample ID | Client Sample ID | (30-130) | (15-110) | (30-130) | (15-110) | (15-110) | (30-130) |
| 620-28231-2 | CS-001 | 56 | 15 | 57 | 6 S1- | 50 | 57 |
| LCS 620-51601/2-A | Lab Control Sample | 59 | 40 | 62 | 29 | 86 | 68 |
| LCSD 620-51601/3-A | Lab Control Sample Dup | 45 | 32 | 46 | 24 | 68 | 59 |
| MB 620-51601/1-A | Method Blank | 49 | 54 | 50 | 42 | 71 | 59 |

**Surrogate Legend**

FBP = 2-Fluorobiphenyl (Surr)
2FP = 2-Fluorophenol (Surr)
NBZ = Nitrobenzene-d5 (Surr)
PHL = Phenol-d5 (Surr)
TBP = 2,4,6-Tribromophenol (Surr)
TPHL = Terphenyl-d14

## Method: 625.1 SIM - Semivolatile Organic Compounds GC/MS (SIM)
**Matrix: Water**

**Prep Type: Total/NA**

| | | Percent Surrogate Recovery (Acceptance Limits) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | FBP | TPHL | BePd12 | | | | | |
| Lab Sample ID | Client Sample ID | (30-130) | (30-130) | (30-130) | | | | | |
| 620-28231-1 | Aquip-INF | 35 | 55 | 90 | | | | | |
| 620-28231-2 | CS-001 | 44 | 50 | 82 | | | | | |
| LCS 620-51601/4-A | Lab Control Sample | 44 | 56 | 91 | | | | | |
| MB 620-51601/1-A | Method Blank | 39 | 55 | 81 | | | | | |

**Surrogate Legend**

FBP = 2-Fluorobiphenyl (Surr)
TPHL = Terphenyl-d14
BePd12 = Benzo(e)pyrene-d12

Eurofins Rhode Island

8/7/2025

# QC Sample Results

Client: Roux Associates Inc

Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## Method: 624.1 - Volatile Organic Compounds (GC/MS)

**Lab Sample ID: MB 620-51567/7**
**Matrix: Water**
**Analysis Batch: 51567**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzene | ND | | 1.00 | ug/L | | | 08/05/25 11:39 | 1 |

| Surrogate | MB %Recovery | MB Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 99 | | 70 - 130 | | | | 08/05/25 11:39 | 1 |
| Toluene-d8 (Surr) | 99 | | 70 - 130 | | | | 08/05/25 11:39 | 1 |
| 1,2-Dichloroethane-d4 (Surr) | 104 | | 70 - 130 | | | | 08/05/25 11:39 | 1 |
| Dibromofluoromethane (Surr) | 105 | | 70 - 130 | | | | 08/05/25 11:39 | 1 |

**Lab Sample ID: LCS 620-51567/4**
**Matrix: Water**
**Analysis Batch: 51567**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Benzene | 20.0 | 18.19 | | ug/L | | 91 | 65 - 135 |

| Surrogate | LCS %Recovery | LCS Qualifier | Limits |
|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 101 | | 70 - 130 |
| Toluene-d8 (Surr) | 102 | | 70 - 130 |
| 1,2-Dichloroethane-d4 (Surr) | 101 | | 70 - 130 |
| Dibromofluoromethane (Surr) | 102 | | 70 - 130 |

**Lab Sample ID: LCSD 620-51567/5**
**Matrix: Water**
**Analysis Batch: 51567**

**Client Sample ID: Lab Control Sample Dup**
**Prep Type: Total/NA**

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Benzene | 20.0 | 17.88 | | ug/L | | 89 | 65 - 135 | 2 | |

| Surrogate | LCSD %Recovery | LCSD Qualifier | Limits |
|---|---|---|---|
| 4-Bromofluorobenzene (Surr) | 102 | | 70 - 130 |
| Toluene-d8 (Surr) | 101 | | 70 - 130 |
| 1,2-Dichloroethane-d4 (Surr) | 95 | | 70 - 130 |
| Dibromofluoromethane (Surr) | 99 | | 70 - 130 |

## Method: 625.1 - Semivolatile Organic Compounds (GC/MS)

**Lab Sample ID: MB 620-51601/1-A**
**Matrix: Water**
**Analysis Batch: 51557**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**
**Prep Batch: 51601**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Bis(2-ethylhexyl) phthalate | ND | | 10.0 | ug/L | | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| Butyl benzyl phthalate | ND | | 5.00 | ug/L | | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| Diethyl phthalate | ND | | 5.00 | ug/L | | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| Dimethyl phthalate | ND | | 5.00 | ug/L | | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| Di-n-butyl phthalate | ND | | 20.0 | ug/L | | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| Di-n-octyl phthalate | ND | | 5.00 | ug/L | | 08/05/25 12:58 | 08/05/25 17:41 | 1 |

Eurofins Rhode Island

8/7/2025

# QC Sample Results

Client: Roux Associates Inc

Job ID: 620-28231-1

Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

## Method: 625.1 - Semivolatile Organic Compounds (GC/MS) (Continued)

**Lab Sample ID: MB 620-51601/1-A**
**Matrix: Water**
**Analysis Batch: 51557**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**
**Prep Batch: 51601**

| Surrogate | MB %Recovery | MB Qualifier | Limits | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 49 | | 30 - 130 | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| 2-Fluorophenol (Surr) | 54 | | 15 - 110 | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| Nitrobenzene-d5 (Surr) | 50 | | 30 - 130 | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| Phenol-d5 (Surr) | 42 | | 15 - 110 | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| 2,4,6-Tribromophenol (Surr) | 71 | | 15 - 110 | 08/05/25 12:58 | 08/05/25 17:41 | 1 |
| Terphenyl-d14 | 59 | | 30 - 130 | 08/05/25 12:58 | 08/05/25 17:41 | 1 |

**Lab Sample ID: LCS 620-51601/2-A**
**Matrix: Water**
**Analysis Batch: 51557**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**
**Prep Batch: 51601**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Bis(2-ethylhexyl) phthalate | 40.0 | 33.17 | | ug/L | | 83 | 8 - 158 |
| Butyl benzyl phthalate | 40.0 | 33.78 | | ug/L | | 84 | 1 - 152 |
| Diethyl phthalate | 40.0 | 30.50 | | ug/L | | 76 | 1 - 120 |
| Dimethyl phthalate | 40.0 | 29.52 | | ug/L | | 74 | 1 - 120 |
| Di-n-butyl phthalate | 40.0 | 51.93 | *+ | ug/L | | 130 | 1 - 120 |
| Di-n-octyl phthalate | 40.0 | 29.30 | | ug/L | | 73 | 4 - 146 |

| Surrogate | LCS %Recovery | LCS Qualifier | Limits |
|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 59 | | 30 - 130 |
| 2-Fluorophenol (Surr) | 40 | | 15 - 110 |
| Nitrobenzene-d5 (Surr) | 62 | | 30 - 130 |
| Phenol-d5 (Surr) | 29 | | 15 - 110 |
| 2,4,6-Tribromophenol (Surr) | 86 | | 15 - 110 |
| Terphenyl-d14 | 68 | | 30 - 130 |

**Lab Sample ID: LCSD 620-51601/3-A**
**Matrix: Water**
**Analysis Batch: 51557**

**Client Sample ID: Lab Control Sample Dup**
**Prep Type: Total/NA**
**Prep Batch: 51601**

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Bis(2-ethylhexyl) phthalate | 40.0 | 29.95 | | ug/L | | 75 | 8 - 158 | 10 | 82 |
| Butyl benzyl phthalate | 40.0 | 31.74 | | ug/L | | 79 | 1 - 152 | 6 | 60 |
| Diethyl phthalate | 40.0 | 26.61 | | ug/L | | 67 | 1 - 120 | 14 | 100 |
| Dimethyl phthalate | 40.0 | 25.30 | | ug/L | | 63 | 1 - 120 | 15 | 183 |
| Di-n-butyl phthalate | 40.0 | 36.31 | | ug/L | | 91 | 1 - 120 | 35 | 47 |
| Di-n-octyl phthalate | 40.0 | 27.61 | | ug/L | | 69 | 4 - 146 | 6 | 69 |

| Surrogate | LCSD %Recovery | LCSD Qualifier | Limits |
|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 45 | | 30 - 130 |
| 2-Fluorophenol (Surr) | 32 | | 15 - 110 |
| Nitrobenzene-d5 (Surr) | 46 | | 30 - 130 |
| Phenol-d5 (Surr) | 24 | | 15 - 110 |
| 2,4,6-Tribromophenol (Surr) | 68 | | 15 - 110 |
| Terphenyl-d14 | 59 | | 30 - 130 |

Eurofins Rhode Island

8/7/2025

# QC Sample Results

Client: Roux Associates Inc

Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## Method: 625.1 SIM - Semivolatile Organic Compounds GC/MS (SIM)

**Lab Sample ID: MB 620-51601/1-A**
**Matrix: Water**
**Analysis Batch: 51591**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**
**Prep Batch: 51601**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |
| Benzo[a]pyrene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |
| Benzo[b]fluoranthene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |
| Benzo[k]fluoranthene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |
| Chrysene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |
| Dibenz(a,h)anthracene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |
| Indeno[1,2,3-cd]pyrene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |
| Naphthalene | ND | | 0.0500 | ug/L | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |

| Surrogate | MB %Recovery | MB Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 39 | | 30 - 130 | | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |
| Terphenyl-d14 | 55 | | 30 - 130 | | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |
| Benzo(e)pyrene-d12 | 81 | | 30 - 130 | | | 08/05/25 12:58 | 08/05/25 17:07 | 1 |

**Lab Sample ID: LCS 620-51601/4-A**
**Matrix: Water**
**Analysis Batch: 51591**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**
**Prep Batch: 51601**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Benzo[a]anthracene | 4.00 | 3.747 | | ug/L | | 94 | 33 - 143 |
| Benzo[a]pyrene | 4.00 | 3.653 | | ug/L | | 91 | 17 - 163 |
| Benzo[b]fluoranthene | 4.00 | 2.862 | | ug/L | | 72 | 24 - 159 |
| Benzo[k]fluoranthene | 4.00 | 3.280 | | ug/L | | 82 | 11 - 162 |
| Chrysene | 4.00 | 3.148 | | ug/L | | 79 | 17 - 168 |
| Dibenz(a,h)anthracene | 4.00 | 2.385 | | ug/L | | 60 | 10 - 227 |
| Indeno[1,2,3-cd]pyrene | 4.00 | 2.815 | | ug/L | | 70 | 10 - 171 |
| Naphthalene | 4.00 | 1.875 | | ug/L | | 47 | 21 - 133 |

| Surrogate | LCS %Recovery | LCS Qualifier | Limits |
|---|---|---|---|
| 2-Fluorobiphenyl (Surr) | 44 | | 30 - 130 |
| Terphenyl-d14 | 56 | | 30 - 130 |
| Benzo(e)pyrene-d12 | 91 | | 30 - 130 |

## Method: 200.8 - Metals (ICP/MS)

**Lab Sample ID: MB 620-51542/1-A**
**Matrix: Water**
**Analysis Batch: 51612**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**
**Prep Batch: 51542**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Copper | ND | | 4.00 | ug/L | | 08/04/25 17:23 | 08/05/25 14:58 | 1 |
| Zinc | ND | | 16.0 | ug/L | | 08/04/25 17:23 | 08/05/25 14:58 | 1 |

Eurofins Rhode Island

8/7/2025

# QC Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## Method: 200.8 - Metals (ICP/MS) (Continued)

**Lab Sample ID: LCS 620-51542/2-A**
**Matrix: Water**
**Analysis Batch: 51612**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**
**Prep Batch: 51542**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Copper | 50.0 | 44.07 | | ug/L | | 88 | 85 - 115 |
| Zinc | 50.0 | 36.20 | | ug/L | | 72 | 85 - 115 |

## Method: 1664B - HEM and SGT-HEM

**Lab Sample ID: MB 620-51596/1-A**
**Matrix: Water**
**Analysis Batch: 51613**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**
**Prep Batch: 51596**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Oil & Grease | ND | | 2.0 | mg/L | | 08/05/25 12:28 | 08/05/25 14:48 | 1 |

**Lab Sample ID: LCS 620-51596/2-A**
**Matrix: Water**
**Analysis Batch: 51613**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**
**Prep Batch: 51596**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Oil & Grease | 40.0 | 32.60 | | mg/L | | 82 | 78 - 114 |

**Lab Sample ID: LCSD 620-51596/3-A**
**Matrix: Water**
**Analysis Batch: 51613**

**Client Sample ID: Lab Control Sample Dup**
**Prep Type: Total/NA**
**Prep Batch: 51596**

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Oil & Grease | 40.0 | 34.30 | | mg/L | | 86 | 78 - 114 | 5 | 11 |

## Method: 180.1 - Turbidity, Nephelometric

**Lab Sample ID: MB 620-51618/8**
**Matrix: Water**
**Analysis Batch: 51618**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Turbidity | ND | | 0.30 | NTU | | | 08/05/25 14:59 | 1 |

**Lab Sample ID: LCS 620-51618/9**
**Matrix: Water**
**Analysis Batch: 51618**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits |
|---|---|---|---|---|---|---|---|
| Turbidity | 102 | 100 | | NTU | | 100 | 90 - 110 |

## Method: 410.4 - COD

**Lab Sample ID: MB 620-51581/3-A**
**Matrix: Water**
**Analysis Batch: 51670**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**
**Prep Batch: 51581**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Chemical Oxygen Demand | ND | | 10.0 | mg/L | | 08/05/25 10:26 | 08/06/25 10:58 | 1 |

Eurofins Rhode Island

8/7/2025

# QC Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

---

## Method: 410.4 - COD (Continued)

**Lab Sample ID: LCS 620-51581/4-A**
**Matrix: Water**
**Analysis Batch: 51670**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**
**Prep Batch: 51581**

| Analyte | | | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chemical Oxygen Demand | | | 75.0 | 76.44 | | mg/L | | 102 | 90 - 110 | | |

**Lab Sample ID: 620-28231-2 MS**
**Matrix: Water**
**Analysis Batch: 51670**

**Client Sample ID: CS-001**
**Prep Type: Total/NA**
**Prep Batch: 51581**

| Analyte | Sample Result | Sample Qualifier | Spike Added | MS Result | MS Qualifier | Unit | D | %Rec | %Rec Limits | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chemical Oxygen Demand | ND | | 75.0 | 72.65 | | mg/L | | 97 | 80 - 120 | | |

**Lab Sample ID: 620-28231-2 DU**
**Matrix: Water**
**Analysis Batch: 51670**

**Client Sample ID: CS-001**
**Prep Type: Total/NA**
**Prep Batch: 51581**

| Analyte | Sample Result | Sample Qualifier | | DU Result | DU Qualifier | Unit | D | | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|---|
| Chemical Oxygen Demand | ND | | | ND | | mg/L | | | NC | 20 |

## Method: EPA 350.1 - Nitrogen, Ammonia

**Lab Sample ID: MB 410-681656/53**
**Matrix: Water**
**Analysis Batch: 681656**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Ammonia as N | ND | | 0.100 | mg/L | | | 08/06/25 10:45 | 1 |

**Lab Sample ID: LCS 410-681656/51**
**Matrix: Water**
**Analysis Batch: 681656**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**

| Analyte | | | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ammonia as N | | | 2.00 | 1.934 | | mg/L | | 97 | 90 - 110 | | |

**Lab Sample ID: LCSD 410-681656/52**
**Matrix: Water**
**Analysis Batch: 681656**

**Client Sample ID: Lab Control Sample Dup**
**Prep Type: Total/NA**

| Analyte | | | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ammonia as N | | | 2.00 | 2.018 | | mg/L | | 101 | 90 - 110 | 4 | 15 |

## Method: SM 2540D - Solids, Total Suspended (TSS)

**Lab Sample ID: MB 620-51551/1**
**Matrix: Water**
**Analysis Batch: 51551**

**Client Sample ID: Method Blank**
**Prep Type: Total/NA**

| Analyte | MB Result | MB Qualifier | RL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| Total Suspended Solids | ND | | 5.00 | mg/L | | | 08/05/25 08:36 | 1 |

Eurofins Rhode Island

8/7/2025

# QC Sample Results

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## Method: SM 2540D - Solids, Total Suspended (TSS) (Continued)

**Lab Sample ID: LCS 620-51551/2**
**Matrix: Water**
**Analysis Batch: 51551**

**Client Sample ID: Lab Control Sample**
**Prep Type: Total/NA**

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec Limits | | |
|---|---|---|---|---|---|---|---|---|---|
| Total Suspended Solids | 100 | 90.00 | | mg/L | | 90 | 77 - 110 | | |

**Lab Sample ID: 620-28231-2 DU**
**Matrix: Water**
**Analysis Batch: 51551**

**Client Sample ID: CS-001**
**Prep Type: Total/NA**

| Analyte | Sample Result | Sample Qualifier | | DU Result | DU Qualifier | Unit | D | | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Suspended Solids | ND | | | ND | | mg/L | | | NC | 5 |

Eurofins Rhode Island

8/7/2025

# QC Association Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## GC/MS VOA

### Analysis Batch: 51567

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-1 | Aquip-INF | Total/NA | Water | 624.1 | |
| 620-28231-2 | CS-001 | Total/NA | Water | 624.1 | |
| MB 620-51567/7 | Method Blank | Total/NA | Water | 624.1 | |
| LCS 620-51567/4 | Lab Control Sample | Total/NA | Water | 624.1 | |
| LCSD 620-51567/5 | Lab Control Sample Dup | Total/NA | Water | 624.1 | |

## GC/MS Semi VOA

### Analysis Batch: 51557

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| MB 620-51601/1-A | Method Blank | Total/NA | Water | 625.1 | 51601 |
| LCS 620-51601/2-A | Lab Control Sample | Total/NA | Water | 625.1 | 51601 |
| LCSD 620-51601/3-A | Lab Control Sample Dup | Total/NA | Water | 625.1 | 51601 |

### Analysis Batch: 51591

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-1 | Aquip-INF | Total/NA | Water | 625.1 SIM | 51601 |
| 620-28231-2 | CS-001 | Total/NA | Water | 625.1 SIM | 51601 |
| MB 620-51601/1-A | Method Blank | Total/NA | Water | 625.1 SIM | 51601 |
| LCS 620-51601/4-A | Lab Control Sample | Total/NA | Water | 625.1 SIM | 51601 |

### Prep Batch: 51601

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-1 | Aquip-INF | Total/NA | Water | 625 | |
| 620-28231-2 | CS-001 | Total/NA | Water | 625 | |
| MB 620-51601/1-A | Method Blank | Total/NA | Water | 625 | |
| LCS 620-51601/2-A | Lab Control Sample | Total/NA | Water | 625 | |
| LCS 620-51601/4-A | Lab Control Sample | Total/NA | Water | 625 | |
| LCSD 620-51601/3-A | Lab Control Sample Dup | Total/NA | Water | 625 | |

### Analysis Batch: 51653

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-2 | CS-001 | Total/NA | Water | 625.1 | 51601 |

## Metals

### Prep Batch: 51542

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-1 | Aquip-INF | Total/NA | Water | 200.8 | |
| 620-28231-2 | CS-001 | Total/NA | Water | 200.8 | |
| MB 620-51542/1-A | Method Blank | Total/NA | Water | 200.8 | |
| LCS 620-51542/2-A | Lab Control Sample | Total/NA | Water | 200.8 | |

### Analysis Batch: 51612

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-1 | Aquip-INF | Total/NA | Water | 200.8 | 51542 |
| 620-28231-2 | CS-001 | Total/NA | Water | 200.8 | 51542 |
| MB 620-51542/1-A | Method Blank | Total/NA | Water | 200.8 | 51542 |
| LCS 620-51542/2-A | Lab Control Sample | Total/NA | Water | 200.8 | 51542 |

Eurofins Rhode Island

8/7/2025

# QC Association Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## General Chemistry

### Analysis Batch: 51551

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-1 | Aquip-INF | Total/NA | Water | SM 2540D | |
| 620-28231-2 | CS-001 | Total/NA | Water | SM 2540D | |
| MB 620-51551/1 | Method Blank | Total/NA | Water | SM 2540D | |
| LCS 620-51551/2 | Lab Control Sample | Total/NA | Water | SM 2540D | |
| 620-28231-2 DU | CS-001 | Total/NA | Water | SM 2540D | |

### Prep Batch: 51581

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-2 | CS-001 | Total/NA | Water | 410.4 | |
| MB 620-51581/3-A | Method Blank | Total/NA | Water | 410.4 | |
| LCS 620-51581/4-A | Lab Control Sample | Total/NA | Water | 410.4 | |
| 620-28231-2 MS | CS-001 | Total/NA | Water | 410.4 | |
| 620-28231-2 DU | CS-001 | Total/NA | Water | 410.4 | |

### Prep Batch: 51596

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-2 | CS-001 | Total/NA | Water | 1664B | |
| MB 620-51596/1-A | Method Blank | Total/NA | Water | 1664B | |
| LCS 620-51596/2-A | Lab Control Sample | Total/NA | Water | 1664B | |
| LCSD 620-51596/3-A | Lab Control Sample Dup | Total/NA | Water | 1664B | |

### Analysis Batch: 51613

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-2 | CS-001 | Total/NA | Water | 1664B | 51596 |
| MB 620-51596/1-A | Method Blank | Total/NA | Water | 1664B | 51596 |
| LCS 620-51596/2-A | Lab Control Sample | Total/NA | Water | 1664B | 51596 |
| LCSD 620-51596/3-A | Lab Control Sample Dup | Total/NA | Water | 1664B | 51596 |

### Analysis Batch: 51618

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-2 | CS-001 | Total/NA | Water | 180.1 | |
| MB 620-51618/8 | Method Blank | Total/NA | Water | 180.1 | |
| LCS 620-51618/9 | Lab Control Sample | Total/NA | Water | 180.1 | |

### Analysis Batch: 51670

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-2 | CS-001 | Total/NA | Water | 410.4 | 51581 |
| MB 620-51581/3-A | Method Blank | Total/NA | Water | 410.4 | 51581 |
| LCS 620-51581/4-A | Lab Control Sample | Total/NA | Water | 410.4 | 51581 |
| 620-28231-2 MS | CS-001 | Total/NA | Water | 410.4 | 51581 |
| 620-28231-2 DU | CS-001 | Total/NA | Water | 410.4 | 51581 |

### Analysis Batch: 681656

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 620-28231-1 | Aquip-INF | Total/NA | Water | EPA 350.1 | |
| 620-28231-2 | CS-001 | Total/NA | Water | EPA 350.1 | |
| MB 410-681656/53 | Method Blank | Total/NA | Water | EPA 350.1 | |
| LCS 410-681656/51 | Lab Control Sample | Total/NA | Water | EPA 350.1 | |
| LCSD 410-681656/52 | Lab Control Sample Dup | Total/NA | Water | EPA 350.1 | |

Eurofins Rhode Island

8/7/2025

# Lab Chronicle

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## Client Sample ID: Aquip-INF
Date Collected: 08/04/25 09:50
Date Received: 08/04/25 15:40

Lab Sample ID: 620-28231-1
Matrix: Water

| Prep Type | Batch Type | Batch Method | Run | Dilution Factor | Batch Number | Analyst | Lab | Prepared or Analyzed |
|---|---|---|---|---|---|---|---|---|
| Total/NA | Analysis | 624.1 | | 1 | 51567 | CLR | EET RI | 08/05/25 16:59 |
| Total/NA | Prep | 625 | | | 51601 | JAC | EET RI | 08/05/25 12:58 |
| Total/NA | Analysis | 625.1 SIM | | 1 | 51591 | JS | EET RI | 08/05/25 18:30 |
| Total/NA | Prep | 200.8 | | | 51542 | SRC | EET RI | 08/04/25 17:23 |
| Total/NA | Analysis | 200.8 | | 1 | 51612 | JPC | EET RI | 08/05/25 15:09 |
| Total/NA | Analysis | EPA 350.1 | | 1 | 681656 | JCG7 | ELLE | 08/06/25 11:07 |
| Total/NA | Analysis | SM 2540D | | 1 | 51551 | DJW | EET RI | 08/05/25 08:36 |

## Client Sample ID: CS-001
Date Collected: 08/04/25 09:45
Date Received: 08/04/25 15:40

Lab Sample ID: 620-28231-2
Matrix: Water

| Prep Type | Batch Type | Batch Method | Run | Dilution Factor | Batch Number | Analyst | Lab | Prepared or Analyzed |
|---|---|---|---|---|---|---|---|---|
| Total/NA | Analysis | 624.1 | | 1 | 51567 | CLR | EET RI | 08/05/25 17:27 |
| Total/NA | Prep | 625 | | | 51601 | JAC | EET RI | 08/05/25 12:58 |
| Total/NA | Analysis | 625.1 | | 1 | 51653 | JS | EET RI | 08/06/25 13:39 |
| Total/NA | Prep | 625 | | | 51601 | JAC | EET RI | 08/05/25 12:58 |
| Total/NA | Analysis | 625.1 SIM | | 1 | 51591 | JS | EET RI | 08/05/25 18:58 |
| Total/NA | Prep | 200.8 | | | 51542 | SRC | EET RI | 08/04/25 17:23 |
| Total/NA | Analysis | 200.8 | | 1 | 51612 | JPC | EET RI | 08/05/25 15:12 |
| Total/NA | Prep | 1664B | | | 51596 | AZD | EET RI | 08/05/25 12:28 |
| Total/NA | Analysis | 1664B | | 1 | 51613 | AZD | EET RI | 08/05/25 14:48 |
| Total/NA | Analysis | 180.1 | | 1 | 51618 | MJH | EET RI | 08/05/25 14:59 |
| Total/NA | Prep | 410.4 | | | 51581 | DJW | EET RI | 08/05/25 10:26 |
| Total/NA | Analysis | 410.4 | | 1 | 51670 | DJW | EET RI | 08/06/25 10:58 |
| Total/NA | Analysis | EPA 350.1 | | 1 | 681656 | JCG7 | ELLE | 08/06/25 11:10 |
| Total/NA | Analysis | SM 2540D | | 1 | 51551 | DJW | EET RI | 08/05/25 08:36 |

**Laboratory References:**

EET RI = Eurofins Rhode Island, 646 Camp Ave, North Kingstown, RI 02852, TEL (413)789-9018

ELLE = Eurofins Lancaster Laboratories Environment Testing, LLC, 2425 New Holland Pike, Lancaster, PA 17601, TEL (717)656-2300

Eurofins Rhode Island

8/7/2025

# Accreditation/Certification Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

## Laboratory: Eurofins Rhode Island

Unless otherwise noted, all analytes for this laboratory were covered under each accreditation/certification below.

| Authority | Program | Identification Number | Expiration Date |
|---|---|---|---|
| Massachusetts | State | M-RI907 | 06-30-26 |

The following analytes are included in this report, but the laboratory is not certified by the governing authority.  This list may include analytes for which the agency does not offer certification.

| Analysis Method | Prep Method | Matrix | Analyte |
|---|---|---|---|
| 180.1 | | Water | Turbidity |
| 625.1 SIM | 625 | Water | Benzo[a]anthracene |
| 625.1 SIM | 625 | Water | Benzo[a]pyrene |
| 625.1 SIM | 625 | Water | Benzo[b]fluoranthene |
| 625.1 SIM | 625 | Water | Benzo[k]fluoranthene |
| 625.1 SIM | 625 | Water | Chrysene |
| 625.1 SIM | 625 | Water | Dibenz(a,h)anthracene |
| 625.1 SIM | 625 | Water | Indeno[1,2,3-cd]pyrene |
| 625.1 SIM | 625 | Water | Naphthalene |

## Laboratory: Eurofins Lancaster Laboratories Environment Testing, LLC

The accreditations/certifications listed below are applicable to this report.

| Authority | Program | Identification Number | Expiration Date |
|---|---|---|---|
| Massachusetts | State | M-PA009 | 06-30-26 |

Eurofins Rhode Island

8/7/2025

# Method Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

| Method | Method Description | Protocol | Laboratory |
|---|---|---|---|
| 624.1 | Volatile Organic Compounds (GC/MS) | EPA | EET RI |
| 625.1 | Semivolatile Organic Compounds (GC/MS) | EPA | EET RI |
| 625.1 SIM | Semivolatile Organic Compounds GC/MS (SIM) | EPA | EET RI |
| 200.8 | Metals (ICP/MS) | EPA | EET RI |
| 1664B | HEM and SGT-HEM | 1664B | EET RI |
| 180.1 | Turbidity, Nephelometric | EPA | EET RI |
| 410.4 | COD | EPA | EET RI |
| EPA 350.1 | Nitrogen, Ammonia | EPA | ELLE |
| SM 2540D | Solids, Total Suspended (TSS) | SM | EET RI |
| 1664B | HEM and SGT-HEM  (Aqueous) | 1664B | EET RI |
| 200.8 | Preparation, Total Metals | EPA | EET RI |
| 410.4 | COD | EPA | EET RI |
| 625 | Liquid-Liquid Extraction | EPA | EET RI |

**Protocol References:**

1664B = EPA-821-98-002

EPA = US Environmental Protection Agency

SM = "Standard Methods For The Examination Of Water And Wastewater"

**Laboratory References:**

EET RI = Eurofins Rhode Island, 646 Camp Ave, North Kingstown, RI 02852, TEL (413)789-9018

ELLE = Eurofins Lancaster Laboratories Environment Testing, LLC, 2425 New Holland Pike, Lancaster, PA 17601, TEL (717)656-2300

Eurofins Rhode Island

8/7/2025

## Sample Summary

Client: Roux Associates Inc
Project/Site: Chelsea Sandwich, LLC - Chelsea, MA

Job ID: 620-28231-1

| Lab Sample ID | Client Sample ID | Matrix | Collected | Received | Sample Origin |
|---|---|---|---|---|---|
| 620-28231-1 | Aquip-INF | Water | 08/04/25 09:50 | 08/04/25 15:40 | Massachusetts |
| 620-28231-2 | CS-001 | Water | 08/04/25 09:45 | 08/04/25 15:40 | Massachusetts |

Eurofins Rhode Island

8/7/2025

# CHAIN OF CUSTODY RECORD

**eurofins | Spectrum Analytical**

Page ___1___ of ___1___

Report To: Roux Associates
200 Summit Drive, Suite 500
Burlington, MA 01803

Telephone # (781)-569-4000
Project Mgr  Tom Henderson

Invoice To  Roux

e-mail invoice to  rouxap@rouxinc.com

P.O No.  1629 0009M002

Quote #

Project No  1629 0009M002

Site Name:  Chelsea Sandwich, LLC - Outfall Quarterlies & Treatment System Samples

Location  11 Broadway, Chelsea         State:  MA
Sampler(s)

**List Preservative Code below:**

F=Field Filtered  1=Na₂SO₃  2=HCl  3=H₂SO₄  4=HNO₃  5=NaOH
7=CH₃OH  8=NaHSO₄  9=Deonized Water 10=H₃PO₄  11=  6=Ascorbic Acid  12=

DW=Drinking Water  GW=Groundwater  SW=Surface Water  WW=Waste Water
O=Oil  SO=Soil  SL=Sludge  A=Indoor/Ambient Air  SG=Soil Gas
X1=___  X2=___  X3=___

G= Grab  C=Composite

**Special Handling:**

☐ Standard TAT - 7 to 10 business days
☐ Rush TAT - Date Needed. _____   48 hr

All TATs subject to laboratory approval
Min. 24-hr notification needed for rushes
Samples disposed after 30 days unless otherwise instructed.

**QA/QC Reporting Notes:**
* additional charges may apply

MA DEP MCP CAM Report? ☐ Yes  ☐ No
CT DPH RCP Report? ☐ Yes  ☐ No

☐ Standard
☐ DQA*
☐ Other
☐ State-specific reporting standards

☐ No QC
☐ ASP B*
☐ Nl Full*
☐ Tier IV*

☐ ASP A*
☐ Tier II*
☐ Tier III*

Minimum Levels (CRLs) required
benzo[a]anthracene,
benzo[b]fluoranthene, and indeno[1,2,3-
cd]pyrene 0 05 ug/L,
benzo[k]pyrene,and
dibenzo[a,h]anthracene  0 00013 ug/L,
benzo[k]fluoranthene  0 013 ug/L,

62D-28231 COC

Rev, Nov 2016

| Lab ID: | Sample ID: | Matrix | Type | Date | Time | # of VOA Vials | # of Amber Glass | # of Clear Glass | # of Plastic | TSS (2540D) | Total Cu, Zn (200.8) | Ammonia as N (360.1) | Benzene (624.1) | Target PAHs (625J)* | Turbidity (180.1) | Chemical Oxygen Demand (360.1) | Oil & Grease (1664B) | Total Phthalates (625) | pH - Field | TRC - Field |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Aqup-INF | WW | G | 8/4/25 | 0950 | 3 | 2 | 1 | 3 | X | X | X | X | X | X | X | X | X | | |
| 2 | CS-001 | WW | G | 8/4/25 | 0945 | 3 | 2 | 0 | 3 | X | X | X | X | X | X | X | X | X | | |

**Containers**    **Analysis**

**Temp ℃**
Observed  3.4
Corrected  3.6
Observed  0.3

Date  8/4/25  Time 1043
Date  8/4/25  Time 1540

**Relinquished by:** (signatures)
Ombra Loza
Bree Som

**Received by:** (signatures)
8/4/25  0950
8/4/25  0945

EDD format:
E-mail to

EQUIS EZEDD
therickerson@rouxinc.com, shamerroux@rouxinc.com
rteed@rouxinc.com, sara.walsh@globalab.com

**Condition upon receipt:**
☐ Ambient  ☐ Iced

☐ Present  ☐ Intact  ☐ Broken
☐ DI VOA Frozen  ☐ Soil Jar Frozen

☐ Ambient  ☐ Iced  ☐ Refrigerated

Page 23 of 26

8/7/2025

78231

**Eurofins Rhode Island**
646 Camp Ave
North Kingstown, RI 02852
Phone: 413-789-9018 Fax: 413-506-3830

# Chain of Custody Record

⁂ eurofins | Environment Testing

| Client Information   (Sub Contract Lab) | Sampler: N/A | Lab PM: Huntley, Agnes R | | Carrier Tracking No(s): N/A | COC No: 620-23235.1 |
|---|---|---|---|---|---|
| Client Contact: Shipping/Receiving | Phone: N/A | E-Mail: Agnes.Huntley@et.eurofinsus.com | | State of Origin: Massachusetts | Page: Page 1 of 1 |
| Company Eurofins Lancaster Laboratories Environm | | Accreditations Required (See note): State - Massachusetts | | | Job #: 620-28231-1 |
| Address: 2425 New Holland Pike,    , | Due Date Requested: 8/6/2025 | | | | Preservation Codes: - |
| City: Lancaster | TAT Requested (days):           N/A | | **Analysis Requested** | | |
| State, Zip: PA, 17601 | | | | | |
| Phone: 717-656-2300(Tel) | PO #: N/A | | | | |
| Email: N/A | WO #: N/A | | | | |
| Project Name: Chelsea Sandwich, LLC - Chelsea, MA | Project #: 62000149 | | | | Other: N/A |
| Site: N/A | SSOW#: N/A | | | | |

| Sample Identification - Client ID (Lab ID) | Sample Date | Sample Time | Sample Type (C=comp, G=grab) | Matrix (W=water, S=solid, O=waste/oil, BT=Tissue, A=Air) | Field Filtered Sample (Yes or No) | Perform MS/MSD (Yes or No) | 350.1Nitrogen, Ammonia | | | | | | | | Total Number of containers | Special Instructions/Note: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Preservation Code: | | | | | | | | | | | | |
| Aquip-INF (620-28231-1) | 8/4/25 | 09:50 Eastern | G | Water | | | X | | | | | | | | 1 | |
| CS-001 (620-28231-2) | 8/4/25 | 09:45 Eastern | G | Water | | | X | | | | | | | | 1 | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |

Note: Since laboratory accreditations are subject to change, Eurofins Environment Testing Northeast, LLC places the ownership of method, analyte & accreditation compliance upon our subcontract laboratories. This sample shipment is forwarded under chain-of-custody. If the laboratory does not currently maintain accreditation in the State of Origin listed above for analysis/tests/matrix being analyzed, the samples must be shipped back to the Eurofins Environment Testing Northeast, LLC laboratory or other instructions will be provided. Any changes to accreditation status should be brought to Eurofins Environment Testing Northeast, LLC attention immediately. If all requested accreditations are current to date, return the signed Chain of Custody attesting to said compliance to Eurofins Environment Testing Northeast, LLC.

| Possible Hazard Identification | | Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month) | | | |
|---|---|---|---|---|---|
| Unconfirmed | |  Return To Client    Disposal By Lab    Archive For _____ Months | | | |
| Deliverable Requested: I, II, III, IV, Other (specify) | Primary Deliverable Rank: 2 | Special Instructions/QC Requirements: | | | |

| Empty Kit Relinquished by: | | Date: | | Time: | | Method of Shipment: | |
|---|---|---|---|---|---|---|---|
| Relinquished by: Nathan H. | | Date/Time: 8/4/25  1753 | | Company ERI | Received by: | Date/Time: 8/4/25 - 2:33 | Company |
| Relinquished by: | | Date/Time: 8/5/25  0030 | | Company ERT | Received by: | Date/Time: | Company |
| Relinquished by: | | Date/Time: | | Company | Received by: | Date/Time: 8-5-25  0030 | Company ELLC |
| Custody Seals Intact: △ Yes △ No | Custody Seal No.: | | | Cooler Temperature(s) °C and Other Remarks: K3.9  C3.8 | | | |

Ver: 10/10/2024

8/7/2025

# Login Sample Receipt Checklist

Client: Roux Associates Inc                                      Job Number: 620-28231-1

**Login Number: 28231**                                   **List Source: Eurofins Rhode Island**
**List Number: 1**
**Creator: Makhoul, Elie**

| Question | Answer | Comment |
|---|---|---|
| Radioactivity wasn't checked or is </= background as measured by a survey meter. | N/A | |
| The cooler's custody seal, if present, is intact. | N/A | |
| Sample custody seals, if present, are intact. | N/A | |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature is acceptable. | True | |
| Cooler Temperature is recorded. | True | |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | True | |
| Is the Field Sampler's name present on COC? | True | |
| There are no discrepancies between the containers received and the COC. | True | |
| Samples are received within Holding Time (excluding tests with immediate HTs) | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| Sample Preservation Verified. | True | |
| There is sufficient vol. for all requested analyses, incl. any requested MS/MSDs | True | |
| Containers requiring zero headspace have no headspace or bubble is <6mm (1/4"). | True | |
| Multiphasic samples are not present. | True | |
| Samples do not require splitting or compositing. | True | |
| Residual Chlorine Checked. | N/A | |

# Login Sample Receipt Checklist

Client: Roux Associates Inc                                                          Job Number: 620-28231-1

**Login Number: 28231**                          **List Source: Eurofins Lancaster Laboratories Environment Testing, LLC**
**List Number: 2**                                                    **List Creation: 08/05/25 05:58 AM**
**Creator: Renner, Melissa**

| Question | Answer | Comment |
| --- | --- | --- |
| The cooler's custody seal is intact. | True | |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature acceptable,where thermal pres is required(<�/=6C, not frozen). | True | |
| Cooler Temperature is recorded. | True | |
| WV:Container Temp acceptable,where thermal pres is required (<�/=6C, not frozen). | N/A | |
| WV:  Container Temperature is recorded. | N/A | |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | True | |
| There are no discrepancies between the containers received and the COC. | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| There is sufficient vol. for all requested analyses. | True | |
| Is the Field Sampler's name present on COC? | False | Received project as a subcontract. |
| Sample custody seals are intact. | N/A | Not present. |
| VOA sample vials do not have headspace >6mm in diameter (none, if from WV)? | N/A | |

# **EXHIBIT S**

**Table 1.  CS-001 Treatment System Start-up Analytical Results**  **DRAFT**
**NPDES Permit No. MA0003280**
**Chelsea Sandwich LLC, Chelsea, MA 02150**

| Analyte | Permit Daily Maximum Limitation | Permit Monthly Average Limitation | Unit | 0 · 4/22/2025 AQUIP-INF | 0 · 4/22/2025 CS-001 | 1 · 5/2/2025 AQUIP-INF | 1 · 5/2/2025 CS-001 | 2 · 5/6/2025 AQUIP-INF | 2 · 5/6/2025 CS-001 | 3 · 5/13/2025 AQUIP-INF | 3 · 5/13/2025 CS-001 | 4 · 5/20/2025 AQUIP-INF | 4 · 5/20/2025 CS-001 | 4-Reanalysis · 5/20/2025 AQUIP-INF | 4-Reanalysis · 5/20/2025 CS-001 | 5 · 5/28/2025 AQUIP-INF | 5 · 5/28/2025 CS-001 | 6 · 6/2/2025 AQUIP-INF | 6 · 6/2/2025 CS-001 | 7 · 6/9/2025 AQUIP-INF | 7 · 6/9/2025 CS-001 | 8 · 6/16/2025 AQUIP-INF | 8 · 6/16/2025 CS-001 | 7/2/2025 AQUIP-INF | 7/2/2025 CS-001 | 8/4/2025 AQUIP-INF | 8/4/2025 CS-001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | 5 | -- | µg/L | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | NA | NA | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 | < 1.0 |
| Benzo(a)anthracene | -- | 0.0013 | µg/L | **0.0798** | < 0.0481 | **0.0904** | < 0.0481 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | NA | NA | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0472 | < 0.0463 | < 0.0463 | < 0.0446 | < 0.0050 | < 0.0463 | < 0.05 | < 0.05 | < 0.0463 |
| Benzo(a)pyrene | -- | 0.00013 | µg/L | < 0.050 | < 0.0481 | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | NA | NA | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0472 | < 0.0463 | < 0.0463 | < 0.0446 | < 0.0050 | < 0.0463 | < 0.05 | < 0.05 | < 0.0463 |
| Benzo(b)fluoranthene | -- | 0.0013 | µg/L | **0.0613** | < 0.0481 | **0.0752** | < 0.0481 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | NA | NA | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0472 | < 0.0463 | < 0.0463 | < 0.0446 | < 0.0050 | < 0.0463 | < 0.05 | < 0.05 | < 0.0463 |
| Benzo(k)fluoranthene | -- | 0.013 | µg/L | < 0.050 | < 0.0481 | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | NA | NA | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0472 | < 0.0463 | < 0.0463 | < 0.0446 | < 0.0050 | < 0.0463 | < 0.05 | < 0.05 | < 0.0463 |
| Chrysene | -- | 0.13 | µg/L | < 0.050 | < 0.0481 | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | NA | NA | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0472 | < 0.0463 | < 0.0463 | < 0.0446 | < 0.0050 | < 0.0463 | < 0.05 | < 0.05 | < 0.0463 |
| Dibenzo(a,h)anthracene | -- | 0.00013 | µg/L | < 0.050 | < 0.0481 | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | NA | NA | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0472 | < 0.0463 | < 0.0463 | < 0.0446 | < 0.0050 | < 0.0463 | < 0.05 | < 0.05 | < 0.0463 |
| Indeno(1,2,3-cd)pyrene | -- | 0.0013 | µg/L | < 0.050 | < 0.0481 | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | < 0.0463 | NA | NA | < 0.0481 | < 0.0481 | < 0.0463 | < 0.0472 | < 0.0463 | < 0.0463 | < 0.0446 | < 0.0050 | < 0.0463 | < 0.05 | < 0.05 | < 0.0463 |
| Naphthalene | 20 | -- | µg/L | < 0.050 | < 0.0481 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | < 0.0472 | NA | NA | NA | NA | NA | NA | NA | NA |
| Total Copper | 5.8 | -- | µg/L | **10.5** | < 4.0 | **19.2** | < 4.0 | **7.39** | < 4.0 | **8.49** | < 4.0 | 5.4 | < 4.0 | **5.82** | < 4.0 | **7.41 F1** | < 4.0 | 4.95 | < 4.0 | **9.7** | < 4.0 | 5.5 | < 4.0 | **13.3** | < 4.0 | **5.94** | < 4.0 |
| Total Zinc | 95.1 | -- | µg/L | 80 | < 16.0 | **153** | < 16.0 | 38.1 | < 16.0 | < 16.0 | < 16.0 | 19.7 | 19.7 | 21.1 | 16.1 | 50.3 F1 | 16.8 | 46.8 | 16.2 | 69.9 | < 16.0 | 34.3 | 30.3 | 34.8 | 22.4 | 27.1 | 80.4 |
| Total Ammonia as Nitrogen | 1.8 | -- | mg/L | NA | 0.308 | 0.583 | 0.192 | < 0.1 | 0.143 | < 0.1 | < 0.1 | 0.415 | 0.19 | NA | NA | 0.142 | < 0.1 | 0.281 | 0.153 | 0.251 | < 0.1 | 0.394 | 0.161 | 1.02 | 0.184 | 0.315 | < 0.10 |
| Total Suspended Solids | 100 | 30 | mg/L | < 20.0 | < 5.0 | 24.5 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | < 5.0 | NA | NA | 5.5 | < 5.0 | 5.5 | < 5.0 | 5.5 | < 5.0 | < 10.0 | < 5.0 | 15 | < 5.0 | < 10.0 | < 5.0 |
| Total Residual Chlorine | 30 | -- | µg/L | 10 | 10 | 20 | 10 | 10 | 0 | 20 | 0 | 20 | 0 | NA | NA | 10 | 0 | 10 | 0 | 10 | 0 | 10 | 0 | 10 | 0 | 20 | 20 |
| pH | 6.5 - 8.5 | -- | SU | 6.9 | 7.3 | 6.7 | 6.9 | 7.1 | 7.5 | 6.8 | 6.7 | 7 | 6.7 | NA | NA | 6.7 | 6.6 | 6.7 | 6.7 | 6.8 | 6.7 | 6.8 | 6.8 | 6.8 | 6.7 | 6.6 | 7.1 |
| Oil & Grease | 15 | -- | mg/L | < 1.9 | < 1.9 | NA | < 2.1 | NA | 6.8 | NA | NA | NA | NA | NA | NA | NA | 6.6 | NA | 6.7 | NA | < 2.0 | NA | 6.8 | NA | < 1.9 *- | NA | 1.9 |
| Turbidity | -- | -- | NTU | 0.45 | 0.9 | NA | 15 | NA | < 0.3 | NA | NA | NA | NA | NA | NA | 1.4 | NA | 1.1 | NA | 0.4 | NA | 1.9 | NA | NA | NA | NA | NA |
| Chemical Oxygen Demand | -- | -- | mg/L | 2.0 J | < 10.0 | NA | < 10.0 | NA | NA | NA | NA | NA | NA | NA | NA | NA | < 10.0 | NA | NA | NA | NA | NA | NA | NA | < 10.0 | NA | < 10.0 |
| Total cyanide | 5 | -- | µg/L | 2.0 J | < 1.0 | NA | < 1.0 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2.0 J | NA | NA | NA | NA | NA | NA | NA | < 1.0 | NA | < 1.0 |
| Fecal coliform | -- | -- | MPN/100ml | 9.79 | 2.02 | NA | 2.02 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 54.75 | NA | NA | NA | NA | NA | NA | NA | 365.4 | NA | 50.39 |
| Enterococcus | -- | -- | MPN/100ml | 74.39 | 42.57 | NA | 61.98 | NA | NA | NA | NA | NA | NA | NA | NA | NA | 9.6 | NA | NA | NA | NA | NA | NA | NA | 9.69 | NA | 81.62 |

**Notes:**

F1, indicates that the MS/MSD recovery exceeded control limits
Analytes shaded in yellow indicates a Consent Order required analyte
--, indicates there is no value listed in NPDES Permit #MA0003280
<, indicates analyte not detected above laboratory reporting limit; value shown is laboratory reporting limit.
For the Polycyclic Aromatic Hydrocarbons (PAHs) listed above, the Permit specified minimum level of laboratory analysis is 0.5 ug/L, which is greater than the monthly average Permit limit.
**Bold**, indicates analyte detected above laboratory reporting limit
Concentration above Permit Daily Maximum Limitation and/or the Permit Monthly Average Limitation
µg/L, micrograms per liter
J, indicates an Estimated value. The Target analyte concentration is below the quantitation limit (RL), but above the Method Detection Limit (MDL)
*- indicates LCS and/or LCSD is outside the acceptance limits, low biased
mg/L, milligrams per liter
MPN, Most probable number of microorganism per 100 milliliters (mL) of sample
NA, indicates the analyte was not analyzed for
NTU, Nephelometric Turbidity Units
SU, Standard units
The sample collected on 5/20/25 was reanalyzed for total copper and total zinc, due to the initial analytical results appearing to indicate that the total zinc sample result was reported twice for the AQUIP-INF and CS-001.
Due to a laboratory error during the analysis of the fecal coliform sample collected on 7/2/25, an additional sample from CS-001 for fecal coliform analysis was collected on 7/10/25.



/WKB

# **EXHIBIT T**

| | |
|---|---|
| **From:** | Sara Walsh <sara.walsh@globalp.com> |
| **Sent:** | Monday, June 30, 2025 10:29 AM |
| **To:** | Rosenberg, Alex; Little, Shauna; King, Susannah (DEP); Coniaris, Catherine (DEP) |
| **Cc:** | Steve Charron; Tom Keefe; Matthew Snell; Matthew Connolly; Thomas Henderson |
| **Subject:** | CWA-AO-R01-FY24-46-Global Consent Order Amended SWPPP |
| **Attachments:** | Chelsea Sandwich LLC - Chelsea Terminal SWPPP 06.30.2025.pdf |

All,

As required by paragraph IV.4 of Administrative Order of Consent CWA-AO-R01-FY24-46, Global Companies LLC and Chelsea Sandwich LLC (collectively "Global") submit the attached amended Stormwater Pollution Prevention Plan (SWPPP) for the Chelsea Sandwich Facility reflecting the installation of the Newterra Treatment System.

If you have any questions, please contact Tom Keefe at (781)398-4132.

**Sara Walsh**
*Environmental Compliance Specialist*

_____

**Cell:** 781-382-8710

800 South Street, Suite 500
Waltham, MA 02453

**GLOBAL PARTNERS**
*Putting Our Energy to Work*